UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

In re_Vascular Access Centers, L.P.

Case No. 19-17117
Reporting Period: 10/1-10/31/2020

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | x | | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_Stephen F. ___ (signature)_

_____
Signature of Authorized Individual*

February 16, 2021
_____
Date

Stephen V. Falanga
Printed Name of Authorized Individual

Trustee
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

The Trustee was appointed by Court Order on February 12, 2020. The information contained herein is based on the Trustee's accountant's understanding of the Debtor's operating reports and financing information made available to the Trustee and his representatives. The Trustee takes no responsibility for the accuracy of the Debtor's information and reserves all rights in connection therewith.

In re_Vascular Access Centers, L.P.
Debtor

Case No. 19-17117
Reporting Period: 10/1-10/31/2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| | OPER. | PAYROLL | CHECK | OTHER** | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 364,873 | $ 134,798 | $ 16,973 | $ 29,564 | $ 546,208 | | $ 119,259 | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | $ 15,654 | $ - | $ - | $ - | $ 15,654 | | $ 230,130 | |
| ACCOUNTS RECEIVABLE | $ - | $ - | $ 8,741 | $ 1,410,585 | $ 1,419,326 | | $ 22,667,367 | |
| LOANS AND ADVANCES | $ 330,000 | $ - | $ - | $ - | $ 330,000 | | $ 1,782,736 | |
| SALE OF ASSETS | $ - | $ - | $ - | $ - | $ - | | $ - | |
| OTHER (TRANSFERS) | $ - | $ - | $ - | $ (439) | $ (439) | | $ 176,464 | |
| TRANSFERS (FROM DIP ACCTS) | $ 1,410,585 | $ 251,237 | $ - | $ - | $ 1,661,822 | | $ 6,181,570 | |
| HHH Stimulus/SBA | $ - | $ - | $ - | $ - | $ - | | $ 1,149,148 | |
| TOTAL RECEIPTS | $ 1,756,239 | $ 251,237 | $ 8,741 | $ 1,410,146 | $ 3,426,363 | | $ 32,187,416 | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL (incl Physicians) | $ (628,751) | $ - | $ - | $ - | $ (628,751) | | $ (8,187,461) | |
| PAYROLL TAXES | $ (184,611) | $ - | $ - | $ - | $ (184,611) | | $ (2,082,941) | |
| SALES, USE, & OTHER TAXES | $ - | $ - | $ - | $ - | $ - | | $ (31,614) | |
| INVENTORY PURCHASES | $ (308,251) | $ - | $ - | $ - | $ (308,251) | | $ (5,637,705) | |
| SECURED/ RENTAL/ LEASES | $ (163,209) | $ - | $ - | $ - | $ (163,209) | | $ (2,404,433) | |
| INSURANCE | $ (218,284) | $ - | $ - | $ - | $ (218,284) | | $ (2,651,536) | |
| IRO ORGANIZATION | $ - | $ - | $ - | $ - | $ - | | $ (88,720) | |
| REFUNDS | $ - | $ - | $ - | $ - | $ - | | $ (37,256) | |
| OTHER (ATTACH LIST) | $ (125,807) | $ - | $ - | $ - | $ (125,807) | | $ (2,654,557) | |
| HIGHMARK PITTSBURGH | $ - | $ - | $ - | $ - | $ - | | $ (102,736) | |
| OWNER DRAW * | $ - | $ - | $ - | $ - | $ - | | $ (291,100) | |
| TRANSFERS (TO DIP ACCTS) | $ - | $ (377,191) | $ (16,169) | $ (1,410,585) | $ (1,803,945) | | $ (6,198,234) | |
| DOJ PENALTY | $ - | | | | $ - | | $ (603,750) | |
| PROFESSIONAL FEES | $ (197,215) | $ - | $ - | $ - | $ (197,215) | | $ (820,029) | |
| U.S. TRUSTEE QUARTERLY FEES | $ - | $ - | $ - | $ - | $ - | | $ (172,106) | |
| COURT COSTS | $ - | $ - | $ - | $ - | $ - | | $ - | |
| TOTAL DISBURSEMENTS | $ (1,826,128) | $ (377,191) | $ (16,169) | $ (1,410,585) | $ (3,630,073) | | $ (31,964,178) | |
| | | | | | | | | |
| NET CASH FLOW | $ (69,889) | $ (125,954) | $ (7,428) | $ (439) | $ (203,710) | | $ 223,238 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | $ 294,984 | $ 8,844 | $ 9,545 | $ 29,125 | $ 342,498 | | $ 342,497 | |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | $ (3,630,073) |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | 1,803,945 |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ (1,826,128) |

**Included in the Debtor's "other" cash balance are various bank accounts of Debtor Subsidiaries, including some entities that are closed. The main purpose of these accounts is for the collections of Medicaid, Medicare and Commercial Insurance payments, the majority of which get swept into the Debtor's account, and are therefore included as assets of the Debtor. Additionally, included in this balance are petty cash accounts of the various entities. Further, outstanding checks are not accounted for as disbursements and are included in the cash balance in the "cash - end of month" above, however for balance sheet purposes the cash balance reflects the cash amount less outstanding checks. These checks will be reflected on the MOR 1 as disbursements in the month that they clear the bank.

In re_Vascular Access Centers, L.P.
    Debtor

Case No. 19-17117
Reporting Period: 10/1-10/31/2020

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | | Payroll | | Tax | | Other | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| | #6052 | #4113 | #8439 | # | | | | #various | | |
| **BALANCE PER BOOKS** | $ 294,984 | $ 9,545 | $ 8,844 | | | | | $ 29,125 | | $ 342,498 |
| | | | | | | | | | | |
| BANK BALANCE | $ 294,984 | $ 9,545 | $ 8,844 | | | | | $ 29,125 | | $ 342,498 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | $ - | $ - | $ - | | | | | | | $ - |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | $ 252,789 | $ - | $ - | | | | | $ 290 | | $ 253,079 |
| OTHER  (ATTACH EXPLANATION) | $ - | $ - | $ - | | | | | | | $ - |
| ADJUSTED BANK BALANCE * | $ 42,195 | $ 9,545 | $ 8,844 | | | | | $ 28,835 | | $ 89,419 |
| * Adjusted bank balance must equal | | | | | | | | | | |
| balance per books | | | | | | | | | | |
| | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | | Amount |
| Transfer from 8439 | | $ - | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **CHECKS OUTSTANDING** | #6052 | #4113 | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount | | Amount |
| Open Checks prior to 2019 | $ - | | | | | | | | | |
| Open Checks 2019-2020 | $ 252,789 | | | | | | | | | $ 252,789 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **OTHER** | | | | | | | | | | |
| Tax Distributions Checks Outstanding | | | | | | | | var | $ 290 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

FORM MOR-1a
(04/07)

Case 19-17117-amc    Doc 671    Filed 02/16/21    Entered 02/16/21 17:29:02    Desc Main
Document    Page 4 of 43

System:      11/11/2020  11:33:43 AM                                    Page:    2
User Date:  11/11/2020          OUTSTANDING TRANSACTIONS REPORT          User ID: Mark T
                                    Bank Reconciliation

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------|
| CHK | 43528 | 9/8/2020 | Allison Henley | ($334.95) |
| CHK | 43619 | 9/11/2020 | First Insurance Funding Corp | ($5,839.41) |
| CHK | 43732 | 10/13/2020 | B. Braun Medical | ($896.10) |
| CHK | 43747 | 10/15/2020 | Mississippi State Dept. of Hea | ($300.00) |
| CHK | 43756 | 10/15/2020 | Cigna | ($201.23) |
| CHK | 43765 | 10/15/2020 | Francisca De Paiva | ($45.00) |
| CHK | 43769 | 10/15/2020 | Kathleen Hriczik | ($60.00) |
| CHK | 43770 | 10/15/2020 | LAMMICO | ($3,714.13) |
| CHK | 43792 | 10/15/2020 | Roger Thomas | ($20.00) |
| CHK | 43795 | 10/15/2020 | Tammara Tate | ($170.06) |
| CHK | 43796 | 10/15/2020 | Theresa Woodland | ($4.50) |
| CHK | 43799 | 10/15/2020 | William King | ($15.00) |
| CHK | 43811 | 10/15/2020 | ADT Security Services Inc | ($60.02) |
| CHK | 43840 | 10/15/2020 | Broadway Linen | ($599.41) |
| CHK | 43861 | 10/15/2020 | NotifyMD, Inc. | ($2,065.60) |
| CHK | 43862 | 10/15/2020 | Nancy Smith | ($488.94) |
| CHK | 43866 | 10/15/2020 | PBH2, LLC | ($2,563.85) |
| CHK | 43875 | 10/15/2020 | Lindsey Norman | ($85.84) |
| CHK | 43893 | 10/23/2020 | Jude Anne Pak | ($1,057.68) |
| CHK | 43894 | 10/23/2020 | Jorge Salazar | ($1,261.84) |
| CHK | 43895 | 10/23/2020 | Michelle Perniciaro | ($317.11) |
| CHK | 43896 | 10/23/2020 | Jade Melton | ($197.45) |
| CHK | 43898 | 10/23/2020 | Leah Mooneyham | ($159.00) |
| CHK | 43899 | 10/23/2020 | Natalia Bartholomew | ($57.21) |
| CHK | 43901 | 10/23/2020 | Intelerad Medical Systems | ($4,350.00) |
| CHK | 43902 | 10/23/2020 | John Bingham | ($540.00) |
| CHK | 43904 | 10/23/2020 | David Cohen | ($625.80) |
| CHK | 43906 | 10/23/2020 | Megan Blount | ($1,070.46) |
| CHK | 43909 | 10/23/2020 | Bolivar County Council on Agin | ($1,469.60) |
| CHK | 43910 | 10/23/2020 | Circulation Inc | ($1,380.61) |
| CHK | 43911 | 10/23/2020 | Airgas Mid South Inc | ($857.71) |
| CHK | 43913 | 10/23/2020 | Vanguard Cleaning Systems of C | ($757.04) |
| CHK | 43914 | 10/23/2020 | TD Pharmacy Returns | ($650.00) |
| CHK | 43920 | 10/23/2020 | Treasurer - State of New Jerse | ($472.00) |
| CHK | 43921 | 10/23/2020 | Airgas Great Lakes | ($424.27) |
| CHK | 43922 | 10/23/2020 | Entergy | ($383.92) |
| CHK | 43923 | 10/23/2020 | NTC Delta, LLC | ($302.75) |
| CHK | 43924 | 10/23/2020 | UPS | ($295.89) |
| CHK | 43925 | 10/23/2020 | Westport Linen Services LLC | ($183.93) |
| CHK | 43926 | 10/23/2020 | CLIA Laboratory Program | ($180.00) |
| CHK | 43927 | 10/23/2020 | Sparklight Business | ($175.62) |
| CHK | 43931 | 10/23/2020 | Comcast | ($165.15) |
| CHK | 43932 | 10/23/2020 | Legal Shield | ($161.40) |
| CHK | 43933 | 10/23/2020 | Ready Refresh | ($139.26) |
| CHK | 43935 | 10/23/2020 | Canon Financial Services Inc | ($109.75) |
| CHK | 43936 | 10/23/2020 | Community Coffee | ($105.48) |
| CHK | 43937 | 10/23/2020 | Orkin | ($92.80) |
| CHK | 43938 | 10/23/2020 | Dish Network | ($90.89) |
| CHK | 43940 | 10/23/2020 | Orkin | ($67.12) |
| CHK | 43941 | 10/23/2020 | Washington Gas | ($62.07) |
| CHK | 43942 | 10/23/2020 | Atmos Energy | ($46.28) |
| CHK | 43943 | 10/23/2020 | Comcast - WO | ($42.85) |
| CHK | 43947 | 10/29/2020 | B. Braun Medical | ($2,853.18) |
| CHK | 43960 | 10/30/2020 | Morris Union Holdings LLC | ($16,744.68) |
| CHK | 43961 | 10/30/2020 | 4622 Hamilton Medical Center L | ($16,688.66) |
| CHK | 43962 | 10/30/2020 | Brandywine Cira | ($23,528.05) |
| CHK | 43963 | 10/30/2020 | Galleria Operating Co LLC | ($12,776.84) |
| CHK | 43964 | 10/30/2020 | Grover Best LP | ($5,988.00) |
| CHK | 43965 | 10/30/2020 | Highwoods Realty Limited Partn | ($10,238.25) |
| CHK | 43966 | 10/30/2020 | M&M Joint Venture LLP | ($11,054.28) |
| CHK | 43967 | 10/30/2020 | PBH2, LLC | ($22,816.77) |
| CHK | 43968 | 10/30/2020 | SMA Properties | ($5,320.00) |
| CHK | 43969 | 10/30/2020 | Wachsil LLC | ($9,249.52) |

```
System:      11/11/2020  11:33:43 AM                                              Page:    1
User Date:   11/11/2020              OUTSTANDING TRANSACTIONS REPORT              User ID: Mark T
                                     Bank Reconciliation
```

Audit Trail Code: CMADJ00000239
Checkbook ID:     BA OP NEW
Description:      BOA Operating Account New
Sorted By:       Type

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------:|
| CHK | 37117 | 1/17/2019 | Dr James Urso | ($1,123.71) |
| CHK | 37260 | 1/31/2019 | Sheila Clark | ($5.00) |
| CHK | 37290 | 1/31/2019 | Shante Ford | ($22.74) |
| CHK | 37669 | 2/22/2019 | Pinefield Subway | ($125.74) |
| CHK | 38020 | 2/28/2020 | Paula Boyce | $45.00 |
| CHK | 38349 | 4/15/2019 | State of NJ - PART | ($828.00) |
| CHK | 38363 | 4/15/2019 | Charles Miller | ($20.00) |
| CHK | 39226 | 6/28/2019 | Allen Allison | ($65.62) |
| CHK | 39275 | 6/28/2019 | JefferyCalligan | ($67.02) |
| CHK | 39501 | 7/15/2019 | Mary Sweetney | ($21.38) |
| CHK | 39516 | 7/15/2019 | John Bingham | ($54.99) |
| CHK | 39615 | 7/25/2019 | Alison Romain | ($7.81) |
| CHK | 39665 | 7/25/2019 | Ron Benson | ($30.00) |
| CHK | 39875 | 8/16/2019 | Leshae Guy | ($20.00) |
| CHK | 40255 | 9/13/2019 | Lynn Mishoe | ($50.00) |
| CHK | 40400 | 9/27/2019 | Boston Scientific Corporation | ($5,030.96) |
| CHK | 40421 | 9/27/2019 | Kol Bio Medical Instruments In | ($456.59) |
| CHK | 40594 | 10/11/2019 | Patricia Alexander | ($268.11) |
| CHK | 40663 | 10/28/2019 | Anthony Walker | ($24.89) |
| CHK | 40763 | 11/4/2019 | Bochetto & Lentz, P.C. | ($21,678.55) |
| CHK | 40799 | 11/14/2019 | Albert Budesa | ($20.00) |
| CHK | 40801 | 11/14/2019 | Crissy Murphy | ($400.00) |
| CHK | 40807 | 11/14/2019 | Jeanette Mercer | ($60.00) |
| CHK | 40808 | 11/14/2019 | Jason Smith | ($5.00) |
| CHK | 4094 | 5/8/2014 | Reine-Elodie Koffi | ($132.00) |
| CHK | 40966 | 11/21/2019 | Larry E Williams | ($15.00) |
| CHK | 41086 | 12/5/2019 | Saljl Joshi, MD | ($1,050.24) |
| CHK | 41125 | 12/13/2019 | Bernadette Hackley | ($20.00) |
| CHK | 41132 | 12/13/2019 | Christopher Cockrell | ($25.00) |
| CHK | 41148 | 12/13/2019 | James Bailey | ($100.00) |
| CHK | 41153 | 12/13/2019 | Levie Frink | ($30.00) |
| CHK | 41161 | 12/13/2019 | Ruth King | ($28.00) |
| CHK | 41317 | 12/31/2019 | Anna Ancar | ($20.00) |
| CHK | 41337 | 12/31/2019 | LAMMICO | ($4,183.57) |
| CHK | 41424 | 1/9/2020 | Rebbecca Ward | ($18.99) |
| CHK | 41637 | 2/3/2020 | Rita Spach | ($35.00) |
| CHK | 41638 | 2/3/2020 | Scott Byerly | ($75.06) |
| CHK | 41752 | 2/20/2020 | Pinefield Subway | ($173.37) |
| CHK | 41802 | 2/28/2020 | Charles Miller | ($10.00) |
| CHK | 41850 | 2/28/2020 | Timothy Thornton | ($10.00) |
| CHK | 41857 | 2/28/2020 | Wayne Baker | ($10.00) |
| CHK | 42209 | 4/6/2020 | Alfred Angilello | ($50.00) |
| CHK | 42219 | 4/6/2020 | Carmen Morales | ($30.00) |
| CHK | 42248 | 4/6/2020 | Roberta Myers | ($30.00) |
| CHK | 42252 | 4/6/2020 | Star Services Inc | ($1,551.88) |
| CHK | 42373 | 4/30/2020 | Arcus Design Group | ($2,405.00) |
| CHK | 42395 | 4/30/2020 | Saul Ewing | ($858.00) |
| CHK | 42402 | 4/30/2020 | Zetter Healthcare LLC | ($3,658.00) |
| CHK | 42409 | 4/30/2020 | Curley & Rothman | ($12,479.50) |
| CHK | 42506 | 5/7/2020 | Sun Life Assurance Co | ($16,801.99) |
| CHK | 42564 | 5/18/2020 | Nextgen Healthcare | ($4,183.96) |
| CHK | 43224 | 7/27/2020 | David Turner | ($10.00) |
| CHK | 43248 | 7/31/2020 | Allison Henley | ($315.13) |
| CHK | 43352 | 8/11/2020 | Rebbecca Ward | ($253.83) |
| CHK | 43435 | 9/1/2020 | Metro/Advantage Cab Company | ($22.60) |
| CHK | 43454 | 9/1/2020 | Allison Henley | ($550.43) |
| CHK | 43475 | 9/1/2020 | Allison Henley | ($336.51) |

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------:|
| IAJ  | IAJ000004511 | 8/31/2020 | | $234,068.98 |

121 Transaction(s)


Totals:
Number of Payments           120
Amount of Payments       $252,789.38
Number of Deposits             1
Amount of Deposits       $234,068.98

**In re_Vascular Access Centers, L.P.**
Debtor

**Case No. 19-17117**
**Reporting Period: 10/1-10/31/2020**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Alice Gosfield | | | | | | $ 3,275 | | $ 22,977 | |
| SSG Advisors | | | | | | $ 5,000 | | $ 30,000 | |
| Walsh Law Firm | | | | | | $ - | | $ 159,322 | |
| EisnerAmper | | | | | | $ 32,226 | | $ 32,226 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re_Vascular Access Centers, L.P.  
          Debtor

Case No. 19-17117  
Reporting Period: 10/1-10/31/2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | | Cumulative Filing to Date |
|---|---|---|---|
| Gross Revenues | $ | 3,612,005 | $ 52,903,878 |
| Less: Returns and Allowances | $ | (2,181,898) | $ (32,127,758) |
| Net Revenue | $ | 1,430,107 | $ 20,776,120 |
| **COST OF GOODS SOLD** | | | |
| Beginning Inventory | $ | 1,267,030 | $ 1,582,034 |
| Add: Purchases | $ | 308,251 | $ 5,579,719 |
| Add: Cost of Labor | $ | - | $ - |
| Add: Other Costs (attach schedule) | $ | (52,723) | $ (1,558) |
| Less: Ending Inventory | $ | (1,242,229) | $ (1,242,229) |
| Cost of Goods Sold | $ | 280,329 | $ 5,917,966 |
| Gross Profit | $ | 1,149,778 | $ 14,858,154 |
| **OPERATING EXPENSES** | | | |
| Advertising | $ | - | $ - |
| Auto and Truck Expense | $ | - | $ - |
| Bad Debts | $ | - | $ - |
| Contributions | $ | - | $ - |
| Employee Benefits Programs | $ | (21,095) | $ 785,618 |
| Insider Compensation* | $ | - | $ - |
| Insurance | $ | 68,307 | $ 1,150,807 |
| Management Fees/Bonuses | | | $ - |
| Office Expense | $ | 15,957 | $ 302,969 |
| Pension & Profit-Sharing Plans | | | $ - |
| Repairs and Maintenance | $ | - | $ - |
| Rent and Lease Expense | $ | 154,891 | $ 2,005,185 |
| Salaries/Commissions/Fees | $ | 794,703 | $ 9,618,426 |
| Supplies | $ | - | $ - |
| Taxes - Payroll | $ | 184,611 | $ 2,332,442 |
| Taxes - Real Estate | $ | - | $ - |
| Taxes - Other | $ | - | $ (17,277) |
| Travel and Entertainment | $ | 1,799 | $ 24,803 |
| Utilities | $ | - | $ - |
| Other (attach schedule) | $ | 120,905 | $ 2,055,201 |
| Total Operating Expenses Before Depreciation | $ | 1,320,078 | $ 18,258,173 |
| Depreciation/Depletion/Amortization | $ | 100,589 | $ 1,207,068 |
| Net Profit (Loss) Before Other Income & Expenses | $ | (270,889) | $ (4,607,087) |
| **OTHER INCOME AND EXPENSES** | | | |
| Other Income (attach schedule) | $ | - | $ 1,139,148 |
| Interest Expense | $ | (87,615) | $ (1,054,589) |
| Other Expense (attach schedule) | $ | - | $ - |
| Net Profit (Loss) Before Reorganization Items | $ | (358,504) | $ (4,522,528) |
| **REORGANIZATION ITEMS** | | | |
| Professional Fees | $ | - | $ - |
| U. S. Trustee Quarterly Fees | $ | - | $ (172,106) |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | $ | - | $ - |
| Gain (Loss) from Sale of Equipment | $ | - | $ - |
| Other Reorganization Expenses (attach schedule) | $ | - | $ - |
| Total Reorganization Expenses | $ | - | $ - |
| Income Taxes | $ | - | $ - |
| Net Profit (Loss) | $ | (358,504) | $ (4,694,634) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_Vascular Access Centers, L.P.
    Debtor

Case No. 19-17117
Reporting Period: 9/1-9/30/2020

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | | Cumulative Filing to Date |
|---|---|---|---|
| | | | |
| **Other Costs** | $ | 120,905 | $ | 2,055,201 |
| Professional Fees | $ | 66,042 | $ | 1,026,133 |
| Patient Transportation | $ | 12,262 | $ | 295,906 |
| Taxes and licenses | $ | 1,799 | $ | (14,978) |
| Billing Services | $ | 52,589 | $ | 372,661 |
| Employee/Other | $ | (11,787) | $ | 375,479 |
| **Other Operational Expenses** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Income** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Expenses** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Reorganization Expenses** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re_Vascular Access Centers, L.P.
    Debtor

Case No. 19-17117
Reporting Period: 10/1-10/31/2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE | |
|---|---|---|---|---|
| **CURRENT ASSETS** | | | | |
| Unrestricted Cash and Equivalents | $ | 89,419 | $ | 54,347 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | $ | - | | |
| Accounts Receivable (Net) | $ | 2,620,724 | $ | 4,330,650 |
| Notes Receivable | $ | - | | |
| Inventories | $ | 1,242,229 | $ | 1,255,169 |
| Prepaid Expenses | $ | 800,291 | $ | 318,200 |
| Professional Retainers | $ | - | | |
| Other Current Assets (attach schedule) | $ | - | | |
| *TOTAL CURRENT ASSETS* | $ | 4,752,663 | $ | 5,958,366 |
| **PROPERTY AND EQUIPMENT** | | | | |
| Real Property and Improvements | $ | 9,095,548 | $ | 9,096,025 |
| Machinery and Equipment | | | | |
| Furniture, Fixtures and Office Equipment | | | | |
| Leasehold Improvements | $ | 9,821,637 | $ | 10,024,336 |
| Vehicles | $ | - | $ | - |
| Less Accumulated Depreciation | $ | (16,950,944) | $ | (15,682,787) |
| *TOTAL PROPERTY & EQUIPMENT* | $ | 1,966,241 | $ | 3,437,574 |
| **OTHER ASSETS** | | | | |
| Loans to Insiders* | $ | - | | |
| Other Assets (attach schedule) | $ | 436,966 | $ | 336,069 |
| *TOTAL OTHER ASSETS* | $ | 436,966 | $ | 336,069 |
| | | | | |
| **TOTAL ASSETS** | $ | 7,155,870 | $ | 9,732,009 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE | |
|---|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | | |
| Accounts Payable | $ | 523,476 | $ | - |
| Taxes Payable (refer to FORM MOR-4) | $ | - | $ | - |
| Wages Payable | $ | 1,028,472 | $ | 551,304 |
| Distribution Deferral | $ | - | $ | - |
| Notes Payable | $ | 1,350,000 | $ | - |
| Accrued Expenses | $ | (257,374) | $ | - |
| Rent / Leases - Building/Equipment | $ | - | $ | 781,717 |
| Secured Debt / Adequate Protection Payments | $ | - | $ | - |
| Professional Fees | $ | - | $ | - |
| Amounts Due to Insiders* | $ | - | $ | - |
| Other Postpetition Liabilities (attach schedule) | $ | - | $ | - |
| *TOTAL POSTPETITION LIABILITIES* | $ | 2,644,574 | $ | 1,333,021 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | | |
| Secured Debt | $ | 173,671 | $ | 173,671 |
| Priority Debt | $ | - | $ | - |
| Unsecured Debt | $ | 11,175,624 | $ | 9,957,691 |
| Unsecured DOJ Claim | $ | 3,220,000 | $ | 3,220,000 |
| Payments Per Court Order to DOJ | $ | (603,750) | $ | - |
| *TOTAL PRE-PETITION LIABILITIES* | $ | 13,965,545 | $ | 13,351,362 |
| | | | | |
| *TOTAL LIABILITIES* | $ | 16,610,119 | $ | 14,684,383 |
| **OWNER EQUITY** | | | | |
| Capital Stock | | | | |
| Additional Paid-In Capital | | | | |
| Partners' Capital Account | $ | (29,499,428) | $ | (25,050,262) |
| Minority's Equity Account | $ | 4,350,408 | $ | 5,137,542 |
| Preferred A Stock - Capital | $ | 15,694,771 | $ | 14,960,346 |
| Retained Earnings - Pre-Petition | | | | |
| Retained Earnings - Postpetition | | | | |
| Adjustments to Owner Equity (attach schedule) | $ | - | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | | | |
| *NET OWNER EQUITY* | $ | (9,454,249) | $ | (4,952,374) |
| | | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 7,155,870 | $ | 9,732,009 |
| | $ | (0) | $ | - |

In re_Vascular Access Centers, L.P.
Debtor_____

Case No. 19-17117
Reporting Period: 10/1-10/31/2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| Deposits | $ 437,212 | $ 336,069 |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re_Vascular Access Centers, L.P.  
    Debtor

Case No. 19-17117  
Reporting Period: 10/1-10/31/2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.  
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.  
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | $ 17,499 | $ 17,499 | var | ADP | |
| FICA-Employer | | $ 18,808 | $ 18,808 | var | ADP | |
| Unemployment | | $ 56 | $ 56 | var | ADP | |
| Income | | $ 108,406 | $ 108,406 | var | ADP | |
| Other: MCARE | | $ 19,467 | $ 19,467 | var | ADP | |
|    Total Federal Taxes | | $ 164,236 | $ 164,236 | | | |
| **State and Local** | | | | | | |
| Withholding | | $ 17,469 | $ 17,469 | var | ADP | |
| Sales | | | $ - | var | ADP | |
| Excise | | | $ - | var | ADP | |
| Unemployment | | $ 319 | $ 319 | var | ADP | |
| Real Property | | | $ - | var | ADP | |
| Personal Property | | | $ - | var | ADP | |
| Other: Local | | $ 2,587 | $ 2,587 | var | ADP | |
|    Total State and Local | | $ 20,375 | $ 20,375 | var | ADP | |
| **Total Taxes** | | $ 184,611 | $ 184,611 | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | | Number of Days Past Due | | | |
| Accounts Payable | $ - | $ (196,477) | $ 8,659 | $ 8,377 | $ 44,912 | $ (134,529) |
| Wages Payable | | $ 946,313 | | | | $ 946,313 |
| Taxes Payable | | | | | | $ - |
| Rent/Leases-Building | | $ - | | | | $ - |
| Rent/Leases-Equipment | | | | | | $ - |
| Secured Debt/Adequate Protection Payments | | | | | | $ - |
| Professional Fees * | | $ - | $ - | $ - | $ - | $ - |
| Amounts Due to Insiders | | | | | | $ - |
| Other: | | | | | | $ - |
| Other: | | | | | | $ - |
| **Total Postpetition Debts** | $ - | $ 749,836 | $ 8,659 | $ 8,377 | $ 44,912 | $ 811,784 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**  
**Debtor intends to pay any past-due postpetition debts on contractual payment terms.**  
*professional fees outstanding are for ordinary course professionals

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re_Vascular Access Centers, L.P.
       Debtor

Reporting Period: 10/1-10/31/2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | $ 2,613,704 | |
| + Amounts billed during the period | $ 1,417,635 | |
| - Amounts collected during the period | $ (1,410,585) | |
| Total Accounts Receivable at the end of the reporting period | $ 2,620,754 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | $ 790,514 | |
| 31 - 60 days old | $ 550,910 | |
| 61 - 90 days old | $ 344,900 | |
| 91+ days old | $ 2,395,627 | |
| Total Accounts Receivable | $ 4,081,951 | |
| Amount considered uncollectible (Bad Debt) | $ (1,461,197) | |
| Accounts Receivable (Net) | $ 2,620,754 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | x |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | x |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | x | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | x | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | x |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

▭ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

VASCULAR ACCESS CENTERS LP
STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE
BANKR. CASE NO. 19-17117 AMC/OPRTNG
ACCT
2929 ARCH ST STE 1705
PHILADELPHIA, PA  19104-2857

# Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020                     Account number: ●●●●●●● 6052

**VASCULAR ACCESS CENTERS LP    STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE    BANKR. CASE NO. 19-17117 AMC/OPRTNG**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $364,873.12 | # of deposits/credits: 137 |
| Deposits and other credits | 1,756,239.07 | # of withdrawals/debits: 249 |
| Withdrawals and other debits | -1,395,989.41 | # of days in cycle: 31 |
| Checks | -426,763.01 | Average ledger balance: $582,465.56 |
| Service fees | -3,377.12 | |
| **Ending balance on October 31, 2020** | **$294,982.65** | |

VASCULAR ACCESS CENTERS LP   |   Account #XXXXXXXX 6052   |   October 1, 2020 to October 31, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and   [equal housing lender logo]   Equal Housing Lender

# BANK OF AMERICA 🦅

## Your checking account

VASCULAR ACCESS CENTERS LP   |   Account #▓▓▓▓ 6052   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------:|
| 10/01/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓▓01059 2014221208 | | 906810010009747 | 44,000.00 |
| 10/01/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7615 2014103772 | | 906810010009746 | 27,000.00 |
| 10/01/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓6012 2014030353 | | 906810010009745 | 12,000.00 |
| 10/01/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7150 2014153793 | | 906810010009744 | 8,000.00 |
| 10/01/20 | ACCOUNT TRANSFER TRSF FROM ▓▓▓▓5483 2014251770 | | 906810010009743 | 3,000.00 |
| 10/01/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902375005206083 | 203.41 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM 3▓▓▓▓8025 2029075734 | | 906810020007153 | 24,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7615 2029073268 | | 906810020007152 | 20,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓6534 2029101876 | | 906810020007151 | 15,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7150 2029082472 | | 906810020007150 | 7,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓6012 2029070361 | | 906810020007149 | 6,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓1059 2029090052 | | 906810020007148 | 3,000.00 |
| 10/02/20 | ACCOUNT TRANSFER TRSF FROM 381029024621 2029092913 | | 906810020007147 | 2,000.00 |
| 10/02/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902376011775771 | 50.00 |
| 10/05/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓1059 2050747035 | | 906810050007097 | 23,000.00 |
| 10/05/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓8025 2050636922 | | 906810050007096 | 18,000.00 |
| 10/05/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7615 2050610103 | | 906810050007095 | 9,000.00 |
| 10/05/20 | ACCOUNT TRANSFER TRSF FROM▓▓▓▓7150 2050702136 | | 906810050007094 | 5,000.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP   |   Account #XXXXXXXX6052   |   October 1, 2020 to October 31, 2020

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/05/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902379001228161 | 199.42 |
| 10/06/20 | WIRE TYPE:WIRE IN DATE: 201006 TIME:1800 ET TRN:2020100600599823 SEQ:1306500280ES/008986 ORIG:WILLIAM W GARDNER ID:Q54349008 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:OS1 OF 20/10 /06 WILLIAM W GARDNER | | 903710060599823 | 250,000.00 |
| 10/06/20 | ACCOUNT TRANSFER TRSF FROM XXXXXX07615 2069172406 | | 906810060006867 | 7,000.00 |
| 10/06/20 | ACCOUNT TRANSFER TRSF FROM XXXXXX7150 2069182101 | | 906810060006866 | 3,000.00 |
| 10/06/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2069175315 | | 906810060006865 | 2,000.00 |
| 10/06/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902380005382981 | 638.22 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXXXX07150 2079452309 | | 906810070007354 | 19,000.00 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2079445342 | | 906810070007353 | 15,000.00 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2079442024 | | 906810070007352 | 13,000.00 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 2079462445 | | 906810070007351 | 12,000.00 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXX4621 2079465412 | | 906810070007350 | 8,000.00 |
| 10/07/20 | ACCOUNT TRANSFER TRSF FROM XXXX06012 2079433032 | | 906810070007349 | 5,000.00 |
| 10/07/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902381008724724 | 1,139.35 |
| 10/08/20 | ACCOUNT TRANSFER TRSF FROM XXXXXX1059 2089195173 | | 906810080008611 | 22,000.00 |
| 10/08/20 | ACCOUNT TRANSFER TRSF FROM XXXX4496 2089191813 | | 906810080008610 | 16,000.00 |
| 10/08/20 | ACCOUNT TRANSFER TRSF FROM XXXX07615 2089181261 | | 906810080008609 | 10,000.00 |
| 10/08/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902382003659524 | 4,853.63 |
| 10/08/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2089184711 | | 906810080008608 | 4,000.00 |
| 10/08/20 | ACCOUNT TRANSFER TRSF FROM XXXX4621 2089202262 | | 906810080008607 | 3,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2098352537 | | 906810090008034 | 15,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 2098362401 | | 906810090008032 | 9,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX6534 2098373322 | | 906810090008033 | 9,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2098345531 | | 906810090008030 | 8,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX7150 2098355471 | | 906810090008031 | 8,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX06012 2098342594 | | 906810090008028 | 2,000.00 |
| 10/09/20 | ACCOUNT TRANSFER TRSF FROM XXXX5483 2098365362 | | 906810090008029 | 2,000.00 |

*continued on the next page*

**BANK OF AMERICA** 〰️

# Your checking account

VASCULAR ACCESS CENTERS LP   |   Account #▇▇▇▇▇▇6052   |   October 1, 2020 to October 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/09/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902383005932904 | 65.58 |
| 10/13/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇08025 2005228415 | | 906810130011156 | 20,000.00 |
| 10/13/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇1059 2005506010 | | 906810130011157 | 20,000.00 |
| 10/13/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇24621 2006131263 | | 906810130011155 | 11,000.00 |
| 10/13/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇07615 2004581204 | | 906810130011154 | 7,000.00 |
| 10/13/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇05835 2004270579 | | 906810130011153 | 2,000.00 |
| 10/13/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902387003699183 | 1,500.00 |
| 10/13/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902387016765589 | 1,280.90 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇01059 2022369117 | | 906810140008760 | 92,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇07150 2021571120 | | 906810140008759 | 31,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇06012 2020161312 | | 906810140008758 | 10,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇08025 2021214322 | | 906810140008757 | 8,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇24621 0202818209 | | 906810140008756 | 6,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇07615 2020479762 | | 906810140008755 | 5,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇76534 0202643103 | | 906810140008754 | 4,000.00 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇05483 2024033646 | | 906810140008753 | 2,000.00 |
| 10/15/20 | WIRE TYPE:WIRE IN DATE: 201015 TIME:1028 ET TRN:2020101500466515 SEQ:1046300289ES/411248 ORIG:WILLIAM W GARDNER ID:Q54349008 SND BK:JPMORGA N CHASE BANK, N.A. ID:0002 PMT DET:OS1 OF 20/10/15  WILLIAM W GARDNER | | 903710150466515 | 80,000.00 |
| 10/15/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇08025 2010571264 | | 906810150008592 | 39,000.00 |
| 10/15/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇07615 2010259115 | | 906810150008591 | 21,000.00 |
| 10/15/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇1059 0201203759 | | 906810150008590 | 14,000.00 |
| 10/15/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇150 2011338229 | | 906810150008589 | 5,000.00 |
| 10/15/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇06012 2009574179 | | 906810150008588 | 2,000.00 |
| 10/15/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883  INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902389014166980 | 17.20 |
| 10/16/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇615 0200644403 | | 906810160008237 | 48,000.00 |
| 10/16/20 | ACCOUNT TRANSFER TRSF FROM ▇▇▇▇▇▇07150 2007162121 | | 906810160008236 | 12,000.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP   |   Account #XXXXXX6052   |   October 1, 2020 to October 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 10/16/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 0200743080 | | 906810160008235 | 8,000.00 |
| 10/16/20 | ACCOUNT TRANSFER TRSF FROM XXXX4621 0200813180 | | 906810160008234 | 7,000.00 |
| 10/16/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902390006705475 | 598.70 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX4621 2058056116 | | 906810190006709 | 15,000.00 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2056458009 | | 906810190006708 | 14,000.00 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX7150 2057364782 | | 906810190006707 | 6,000.00 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX4496 2057099906 | | 906810190006706 | 5,000.00 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX6012 2055519026 | | 906810190006704 | 2,000.00 |
| 10/19/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2056157076 | | 906810190006705 | 2,000.00 |
| 10/19/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902393004856220 | 918.76 |
| 10/20/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2048599100 | | 906810200007887 | 29,000.00 |
| 10/20/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2048321620 | | 906810200007886 | 15,000.00 |
| 10/20/20 | ACCOUNT TRANSFER TRSF FROM XXXX7150 2049343729 | | 906810200007885 | 8,000.00 |
| 10/20/20 | ACCOUNT TRANSFER TRSF FROM XXXX6536 2047439828 | | 906810200007884 | 6,000.00 |
| 10/20/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 2051299289 | | 906810200007883 | 3,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 2054350633 | | 906810210008559 | 15,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX7150 2054104723 | | 906810210008558 | 8,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX6012 2052268360 | | 906810210008556 | 5,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2052586292 | | 906810210008557 | 5,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2053266234 | | 906810210008555 | 4,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX4621 2055029074 | | 906810210008554 | 3,000.00 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX4439 2058317172 | | 906810210008553 | 736.52 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX2678 2058571629 | | 906810210008552 | 696.51 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX4001 2058039881 | | 906810210008551 | 552.41 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX5848 2057369733 | | 906810210008550 | 330.38 |
| 10/21/20 | ACCOUNT TRANSFER TRSF FROM XXXX1962 2059576206 | | 906810210008549 | 268.92 |
| 10/21/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902395009805588 | 70.00 |
| 10/22/20 | ACCOUNT TRANSFER TRSF FROM XXXX8025 2082319086 | | 906810220007749 | 30,000.00 |
| 10/22/20 | ACCOUNT TRANSFER TRSF FROM XXXX1059 2082434272 | | 906810220007748 | 21,000.00 |
| 10/22/20 | ACCOUNT TRANSFER TRSF FROM XXXX7615 2082232680 | | 906810220007747 | 17,000.00 |
| 10/22/20 | ACCOUNT TRANSFER TRSF FROM XXXX7150 2082347662 | | 906810220007746 | 8,000.00 |

*continued on the next page*

**BANK OF AMERICA** 〰

**Your checking account**

VASCULAR ACCESS CENTERS LP  |  Account # ●●●●●● 6052  |  October 1, 2020 to October 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|-------:|
| 10/22/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902396004753650 | 1,089.55 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●1059 2038087227 | | 906810230008386 | 26,000.00 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●98025 2037017305 | | 906810230008385 | 14,000.00 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7615 2036353907 | | 906810230008384 | 9,000.00 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●76534 2052473827 | | 906810230008383 | 8,000.00 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●96012 2036049008 | | 906810230008381 | 5,000.00 |
| 10/23/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7150 2037382807 | | 906810230008382 | 5,000.00 |
| 10/23/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902397005412941 | 150.00 |
| 10/26/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●07615 2014269825 | | 906810260006972 | 5,000.00 |
| 10/26/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7150 2017219157 | | 906810260006971 | 4,000.00 |
| 10/26/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●98025 2016555732 | | 906810260006970 | 2,000.00 |
| 10/26/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902300002939688 | 30.00 |
| 10/27/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7615 2038506717 | | 906810270007963 | 61,000.00 |
| 10/27/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7150 2039467624 | | 906810270007962 | 9,000.00 |
| 10/27/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●1059 2040130632 | | 906810270007961 | 4,000.00 |
| 10/27/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●98025 2039157306 | | 906810270007959 | 2,000.00 |
| 10/27/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●05483 2040457143 | | 906810270007960 | 2,000.00 |
| 10/27/20 | BOFA MERCH SVCS DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902301004593254 | 121.07 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●4621 2085858580 | | 906810280010593 | 20,000.00 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●7615 2085631929 | | 906810280010592 | 13,000.00 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●98025 2085702819 | | 906810280010591 | 12,000.00 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●7150 2085728860 | | 906810280010590 | 8,000.00 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●05483 2085828198 | | 906810280010589 | 3,000.00 |
| 10/29/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●7615 2093902933 | | 906810290009789 | 39,000.00 |
| 10/29/20 | ACCOUNT TRANSFER TRSF FROM 3●●●●●4621 2094137981 | | 906810290009788 | 31,000.00 |
| 10/29/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●1059 2094110939 | | 906810290009787 | 28,000.00 |
| 10/29/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●98025 2093925262 | | 906810290009786 | 8,000.00 |
| 10/29/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●94496 2094000834 | | 906810290009785 | 3,000.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP  |  Account #●●●●●●● 6052  |  October 1, 2020 to October 31, 2020

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/29/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902303007554182 | 1,300.77 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●7615 2084910725 | | 906810300011905 | 23,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●8025 2084937602 | | 906810300011904 | 17,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●7150 2085009483 | | 906810300011903 | 13,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●6534 2085149923 | | 906810300011902 | 8,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●6012 2084828792 | | 906810300011900 | 5,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●4621 2085115837 | | 906810300011901 | 5,000.00 |
| 10/30/20 | ACCOUNT TRANSFER TRSF FROM ●●●●●●●1059 2085043694 | | 906810300011899 | 3,000.00 |
| 10/30/20 | BOFA MERCH SVCS  DES:DEPOSIT ID:372420621883 INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902304012748798 | 1,427.77 |

| **Total deposits and other credits** | | | | **$1,756,239.07** |
|---|---|---|---|---|

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/01/20 | Central Parking  DES:PARKING    ID:1348 INDN:DIALYSIS ACCESS CENTER  CO ID:5161171179 PPD | | 902375009326949 | -350.00 |
| 10/02/20 | WIRE TYPE:WIRE OUT DATE:201002 TIME:1454 ET TRN:2020100200521764 SERVICE REF:012956 BNF:BRANDYWINE CIRA, L.P. ID:8611902552 BNF BK:PNC  BANK, NATIONAL ASSO ID:031000053 PMT DET:20A2D513 6BOC5278 | | 903710020521764 | -23,257.67 |
| 10/02/20 | WIRE TYPE:WIRE OUT DATE:201002 TIME:1454 ET TRN:2020100200521763 SERVICE REF:013002 BNF:PBH2, LLC ID:2674221937 BNF BK:DOLLAR BANK, FE DERAL SA ID:243074385 PMT DET:20A2D5231FA77E28 | | 903710020521763 | -20,594.49 |
| 10/02/20 | FIRST INSURANCE  DES:INSURANCE ID:900-91893602 INDN:Philadelphia Vascular  CO ID:2363437365 PPD | | 902376010244497 | -61,007.38 |
| 10/02/20 | SPECTROTEL      DES:362223    ID:888-773-9722 INDN:VASCULAR ACCESS      CO ID:1330903620 PPD | | 902376010253092 | -1,094.75 |
| 10/02/20 | BOFA MERCH SVCS  DES:INTERCHNG ID:372420621883 INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902376011532735 | -553.65 |
| 10/02/20 | BOFA MERCH SVCS  DES:DISCOUNT ID:372420621883 INDN:VASCULAR ACCESS CENTER  CO ID:XXXXXXXXXB CCD | | 902376011640495 | -184.09 |
| 10/02/20 | AUTHNET GATEWAY  DES:BILLING ID:XXXXXXXXX INDN:VAC LP OP          CO ID:1870568569 CCD | | 902375010545028 | -41.50 |

*continued on the next page*

**BANK OF AMERICA** ✈️                                    **Your checking account**

VASCULAR ACCESS CENTERS LP  |  Account # ███████6052  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/02/20 | BOFA MERCH SVCS DES:FEE ID:372420621883 INDN:VASCULAR ACCESS CENTER CO ID:XXXXXXXXXB CCD | | 902376012006124 | -39.21 |
| 10/05/20 | WIRE TYPE:WIRE OUT DATE:201005 TIME:1050 ET TRN:2020100500515384 SERVICE REF:349366 BNF:ADP PAYROLL CUSTODIAL ACCT ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20A5949437 KR0152 | | 903710050515384 | -107.16 |
| 10/05/20 | WIRE TYPE:WIRE OUT DATE:201005 TIME:1050 ET TRN:2020100500515387 SERVICE REF:349372 BNF:ADP DEPOSIT CUSTODIAL ACCT ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20A5949436 UQ1R99 | | 903710050515387 | -599.51 |
| 10/05/20 | WIRE TYPE:WIRE OUT DATE:201005 TIME:1504 ET TRN:2020100500663655 SERVICE REF:013241 BNF:AFCO ID:5105084376 BNF BK:BRANCH BANKING AND T RUS ID:053101121 PMT DET:43667 | | 903710050663655 | -4,765.42 |
| 10/08/20 | WIRE TYPE:BOOK OUT DATE:201008 TIME:1620 ET TRN:2020100800577398 RELATED REF:20A8F18107EC2F37 BNF:PHILADELPHIA VASCULAR INST ID:383011396912 | | 903710080577398 | -74,838.37 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789254 SERVICE REF:591488 BNF:EDWARDS LIFE SCIENCES LLC ID:5229464 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:20AD90427JG1 2S40 | | 903710130789254 | -4,050.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789256 SERVICE REF:011664 BNF:HENRY SCHEIN ID:1208954 BNF BK:THE BANK OF NEW YORK ME ID:043000261 PMT DET:20AD902518E11248acct 3865770 Vascular Access CenterON ACCOUNT PAYMENT | | 903710130789256 | -15,000.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789261 SERVICE REF:011625 BNF:TERUMO MEDICAL CORP LOCKBO ID:4371542689 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AD903423411R15pre payment VAC | | 903710130789261 | -7,500.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789258 SERVICE REF:011610 BNF:MERIT MEDICAL SYSTEMS INC. ID:4124507351 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AD90316G612J79 | | 903710130789258 | -15,000.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP  |  Account # ●●●●●● 6052  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789265 SERVICE REF:011692 BNF:C.R. BARD ID:2018640821930 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AD90152EB10Q98 | | 903710130789265 | -58,252.50 |
| 10/13/20 | WIRE TYPE:BOOK OUT DATE:201013 TIME:1008 ET TRN:2020101300789267 RELATED REF:20AD90223IL12280 BNF:PHILIPS NORTH AMERICA LLC ID:003750202223 PMT DET:pre payment VAC | | 903710130789267 | -35,230.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789255 SERVICE REF:011612 BNF:CARDINAL HEALTH 200 LLC ID:5104963 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:20AD90452 R9C5457pre payment | | 903710130789255 | -1,850.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789259 SERVICE REF:011667 BNF:ABBOTT ID:708359542 BNF BK:J P MORGAN CHASE AN D CO ID:071000013 PMT DET:20AD900287GB0B01 | | 903710130789259 | -18,319.56 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789257 SERVICE REF:011668 BNF:ARGON OPERATING CO INC ID:4227943431 BNF BK:PN C BANK, NATIONAL ASSO ID:041000124 PMT DET:20AD904 05A2Z3571pre p | | 903710130789257 | -5,125.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789263 SERVICE REF:011694 BNF:CARDIOVASCULAR SYSTEMS INC ID:3300606006 BNF BK:SILICON VALLEY BANK ID:121140399 PMT DET:20 AD901062KC6519 | | 903710130789263 | -4,527.57 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789274 SERVICE REF:011627 BNF:ASAHI INTECC USA INC ID:6910004334 BNF BK:MUFG  UNION BANK, NA ID:122000496 PMT DET:20AD90520AMC1 136Doc 130100453 PO 111375 | | 903710130789274 | -1,350.00 |
| 10/13/20 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1008 ET TRN:2020101300789275 SERVICE REF:011695 BNF:SPECTRANETICS ID:3302145193 BNF BK:SILICON VAL LEY BANK ID:121140399 PMT DET:20AD90551CWC4A28 | | 903710130789275 | -600.00 |
| 10/13/20 | Jefferson Parish DES:SALES TAX  ID:28001911 INDN:Vascular Access Center  CO ID:4726000595 PPD | | 902383009540560 | -2,645.32 |
| 10/13/20 | Jefferson Parish DES:SALES TAX  ID:18196517 INDN:Philadelphia Vascular  CO ID:4726000595 PPD | | 902383009540561 | -430.15 |
| 10/14/20 | WIRE TYPE:WIRE OUT DATE:201014 TIME:1341 ET TRN:2020101400563045 SERVICE REF:415207 BNF:ADP DEPOSIT CUSTODIAL ACCT ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20AEC40108 YB4970 | | 903710140563045 | -29,800.06 |

*continued on the next page*

**BANK OF AMERICA** 〰

**Your checking account**

VASCULAR ACCESS CENTERS LP   |   Account # ▓▓▓▓ 6052   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/14/20 | WIRE TYPE:WIRE OUT DATE:201014 TIME:1341 ET TRN:2020101400563039 SERVICE REF:415203 BNF:ADP PAYROLL CUSTODIAL ACCT ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20AEC40105 TB5367 | | 903710140563039 | -13,114.06 |
| 10/14/20 | WIRE TYPE:BOOK OUT DATE:201014 TIME:1531 ET TRN:2020101400629425 RELATED REF:20AEE2944DSB4A06 BNF:PHILADELPHIA VASCULAR INST ID:383011396912 | | 903710140629425 | -17,528.50 |
| 10/14/20 | ACCOUNT TRANSFER TRSF TO 381005308439 | 2027109363 | 906810140008761 | -125,104.03 |
| 10/15/20 | Avenu         DES:Avenu     ID:275094 INDN:vascular access center  CO ID:1541794735 PPD | | 902388016921249 | -2,740.00 |
| 10/15/20 | Avenu         DES:Avenu     ID:274902 INDN:Philadelphia Vascular   CO ID:1541794735 PPD | | 902388016935718 | -532.64 |
| 10/15/20 | VERIZON AGENT WE DES:BILL PAY ID:6387142541  INDN: VERIZON AGENT WEB CO ID:7529071411 WEB | | 902389013234331 | -238.68 |
| 10/15/20 | BILLMATRIX      DES:BILLPAYFEE ID:6387142542 INDN:BILLMATRIX         CO ID:7529000011 WEB | | 902389013234121 | -3.50 |
| 10/16/20 | VASCULAR ACC6052 DES:PAYMENTS   FL# 20290000805 INDN:SETT-BATCH 1760790010 CO ID:1760790010 CCD  BATCH DESC:DISC DATA | | 900490014213866 | -76,258.15 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:202010160038981 SERVICE REF:005956 BNF:TERUMO MEDICAL CORP LOCKBO ID:4371542689 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AG839311VC5286pre payment VAC | | 903710160389681 | -4,000.00 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389683 SERVICE REF:005957 BNF:ANGIOADVANCEMENTS, LLC ID:1000139344559 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:20AG83629PW11279 | | 903710160389683 | -1,892.50 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389690 SERVICE REF:005959 BNF:ANGIO DYNAMICS INC ID:329681020627 BNF BK:KEYB ANK NATIONAL ASSOCI ID:021300077 PMT DET:20AG84025 JD10W56 | | 903710160389690 | -3,000.00 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389684 SERVICE REF:006086 BNF:MERIT MEDICAL SYSTEMS INC. ID:4124507351 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AG838492212Q96 | | 903710160389684 | -7,500.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP   |   Account #XXXXXXX6052   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389680 SERVICE REF:005961 BNF:ABBOTT ID:708359542 BNF BK:J P MORGAN CHASE AN D CO ID:071000013 PMT DET:20AG837530DC5B90 | | 903710160389680 | -11,613.50 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389682 SERVICE REF:005883 BNF:HENRY SCHEIN ID:1208954 BNF BK:THE BANK OF NEW YORK ME ID:043000261 PMT DET:20AG83815GKC5S16acct 3865770 Vascular Access CenterON ACCOUNT PAYMENT | | 903710160389682 | -10,000.00 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389689 SERVICE REF:005859 BNF:CARDIOVASCULAR SYSTEMS INC ID:3300606006 BNF BK:SILICON VALLEY BANK ID:121140399 PMT DET:20 AG83959M3B4874 | | 903710160389689 | -1,506.70 |
| 10/16/20 | WIRE TYPE:BOOK OUT DATE:201016 TIME:0942 ET TRN:2020101600389692 RELATED REF:20AG83727J7B7Q96 BNF:PHILIPS NORTH AMERICA LLC ID:003750202223 PMT DET:pre payment VAC | | 903710160389692 | -3,340.00 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0942 ET TRN:2020101600389687 SERVICE REF:006087 BNF:C.R. BARD ID:2018640821930 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20AG8370177B3G26 | | 903710160389687 | -11,780.00 |
| 10/16/20 | WIRE TYPE:WIRE OUT DATE:201016 TIME:0958 ET TRN:2020101600399697 SERVICE REF:006310 BNF:CRST SPECIALIZED SOL. ID:200-960-3 BNF BK:BMO HARRIS BANK N.A. ID:071000288 PMT DET:BS1160,BS116 1 | | 903710160399697 | -922.64 |
| 10/16/20 | Online Banking transfer to CHK 8439 Confirmation# 3586750919 | | 943210166908853 | -176.82 |
| 10/16/20 | Online Banking transfer to CHK 8439 Confirmation# 2286752661 | | 943210166908852 | -92.65 |
| 10/20/20 | WIRE TYPE:WIRE OUT DATE:201020 TIME:1337 ET TRN:2020102000496246 SERVICE REF:009513 BNF:AFCO ID:5105084376 BNF BK:BRANCH BANKING AND T RUS ID:053101121 PMT DET:20AKC34164382J07 | | 903710200496246 | -4,387.83 |
| 10/20/20 | WIRE TYPE:BOOK OUT DATE:201020 TIME:1337 ET TRN:2020102000496241 RELATED REF:20AKC30475O72S46 BNF:SUN LIFE ASSURANCE CO OF C ID:000056368675 | | 903710200496241 | -15,471.45 |
| 10/20/20 | WIRE TYPE:WIRE OUT DATE:201020 TIME:1337 ET TRN:2020102000496247 SERVICE REF:009565 BNF:SUN LIFE FINANCIAL ID:253-488-2 BNF BK:COMMERC E BANK ID:101000019 PMT DET:20AKC3131JM92916 | | 903710200496247 | -3,537.33 |

*continued on the next page*

**BANK OF AMERICA** 🦅                                    **Your checking account**

VASCULAR ACCESS CENTERS LP  |  Account # ●●●●●●6052  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 10/20/20 | WIRE TYPE:WIRE OUT DATE:201020 TIME:1456 ET TRN:2020102000524602 SERVICE REF:011321 BNF:VASCULAR INSTITUTE INTERVE ID:8526265247 BNF BK:ATLANTIC UNION BANK ID:051403164 PMT DET:20 AKD27015X72A57 | | 903710200524602 | -52,500.00 |
| 10/20/20 | FIRST INSURANCE  DES:INSURANCE ID:900-92650225  INDN:DIP Vascular Access Ce CO ID:2363437365 PPD | | 902394007480585 | -5,839.41 |
| 10/23/20 | Online Banking transfer to CHK 8439 Confirmation# 3446695364 | | 943210236169487 | -2,772.49 |
| 10/27/20 | WIRE TYPE:WIRE OUT DATE:201027 TIME:1515 ET TRN:2020102700576882 SERVICE REF:012115 BNF:AFCO ID:5105084376 BNF BK:BRANCH BANKING AND T RUS ID:053101121 PMT DET:04-91528151-07 4 | | 903710270576882 | -4,538.50 |
| 10/28/20 | WIRE TYPE:WIRE OUT DATE:201028 TIME:1445 ET TRN:2020102800578667 SERVICE REF:446666 BNF:ADP DEPOSIT CUSTODIAL ACCT ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20ASD4409L 290Y99 | | 903710280578667 | -75,702.08 |
| 10/28/20 | WIRE TYPE:WIRE OUT DATE:201028 TIME:1445 ET TRN:2020102800578668 SERVICE REF:446684 BNF:ADP PAYROLL CUSTODIAL ACCT ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:20ASD4409J Q62D37 | | 903710280578668 | -26,191.56 |
| 10/28/20 | WIRE TYPE:BOOK OUT DATE:201028 TIME:1511 ET TRN:2020102800594987 RELATED REF:20ASE0919D272231 BNF:PHILADELPHIA VASCULAR INST ID:383011396912 | | 903710280594987 | -268,725.69 |
| 10/28/20 | WIRE TYPE:BOOK OUT DATE:201028 TIME:1521 ET TRN:2020102800601012 RELATED REF:20ASE1949D483294 BNF:PHILADELPHIA VASCULAR INST ID:383011396912 | | 903710280601012 | -6,839.69 |
| 10/28/20 | ACCOUNT TRANSFER TRSF TO 381005308439 | 2023493092 | 906810280010594 | -123,037.43 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622137 SERVICE REF:015994 BNF:TERUMO MEDICAL CORP LOCKBO ID:4371542689 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20ATE42310271Z39pre payment VAC | | 903710290622137 | -3,500.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622140 SERVICE REF:015996 BNF:MERIT MEDICAL SYSTEMS INC. ID:4124507351 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20ATE4059ET83G79 | | 903710290622140 | -6,000.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP  |  Account # ⬛⬛⬛⬛6052  |  October 1, 2020 to October 31, 2020

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622139 SERVICE REF:015848 BNF:HENRY SCHEIN ID:1208954 BNF BK:THE BANK OF NEW YORK ME ID:043000261 PMT DET:20ATE4001EL93009acct 3865770 Vascular Access CenterON ACCOUNT PAYMENT | | 903710290622139 | -10,000.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622142 SERVICE REF:016598 BNF:CARDIOVASCULAR SYSTEMS INC ID:3300606006 BNF BK:SILICON VALLEY BANK ID:121140399 PMT DET:20 ATE4300R473468 | | 903710290622142 | -3,011.80 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622143 SERVICE REF:016010 BNF:ANGIO DYNAMICS INC ID:329681020627 BNF BK:KEYB ANK NATIONAL ASSOCI ID:021300077 PMT DET:20ATE4342 BH73G01 | | 903710290622143 | -2,500.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622144 SERVICE REF:016604 BNF:BIOCOMPATIBLES INC ID:4036785632 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20ATE4454J66 2H78 | | 903710290622144 | -3,236.00 |
| 10/29/20 | WIRE TYPE:BOOK OUT DATE:201029 TIME:1548 ET TRN:2020102900622146 RELATED REF:20ATE4131Q290B24 BNF:PHILIPS NORTH AMERICA LLC ID:003750202223 PMT DET:pre payment VAC | | 903710290622146 | -4,485.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622150 SERVICE REF:015860 BNF:C.R. BARD ID:2018640821930 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:20ATE3930GF71F78 | | 903710290622150 | -41,925.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622149 SERVICE REF:016606 BNF:ABBOTT ID:708359542 BNF BK:J P MORGAN CHASE AN D CO ID:071000013 PMT DET:20ATE40279C93Y21 | | 903710290622149 | -7,460.79 |
| 10/29/20 | WIRE TYPE:BOOK OUT DATE:201029 TIME:1548 ET TRN:2020102900622151 RELATED REF:20ATE4201FA62Z81 BNF:VARIAN MEDICAL SYSTEMS, IN ID:001233851938 | | 903710290622151 | -3,515.00 |
| 10/29/20 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1548 ET TRN:2020102900622153 SERVICE REF:016015 BNF:NORTHEAST SCIENTIFIC INC ID:100011002877 BNF BK:WEBSTER BANK, N.A. ID:211170101 PMT DET:20A TE4418LX91U43prepayment VAC | | 903710290622153 | -2,150.00 |
| 10/30/20 | VASCULAR ACC6052 DES:PAYMENTS  FL# 20304000850 INDN:SETT-BATCH 1760790010 CO ID:1760790010 CCD  BATCH DESC:DISC DATA | | 900404020640732 | -39,854.63 |
| 10/30/20 | Central Parking DES:PARKING  ID:1348 INDN:DIALYSIS ACCESS CENTER  CO ID:5161171179 PPD | | 902304016719907 | -350.00 |

**Total withdrawals and other debits**        **-$1,395,989.41**

**BANK OF AMERICA** 

# Your checking account

VASCULAR ACCESS CENTERS LP  |  Account #████████ 6052  |  October 1, 2020 to October 31, 2020

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 10/09 | 42401 | 813008492468576 | -575.25 | 10/08 | 43693 | 813001892241134 | -1,094.75 |
| 10/09 | 43361* | 813008492468575 | -737.50 | 10/30 | 43694 | 813008792321876 | -2,421.25 |
| 10/08 | 43384* | 813005892193808 | -1,154.44 | 10/15 | 43695 | 813004492723553 | -358.32 |
| 10/13 | 43437* | 813008592334286 | -36.02 | 10/09 | 43696 | 813005992345902 | -281.90 |
| 10/02 | 43462* | 813005192380905 | -2,400.00 | 10/09 | 43697 | 813008652401107 | -757.04 |
| 10/22 | 43503* | 813009792638799 | -2,994.19 | 10/23 | 43716* | 813008092011750 | -8,708.00 |
| 10/14 | 43537* | 813008892640397 | -28,090.35 | 10/09 | 43717 | 813005992408128 | -18,225.01 |
| 10/01 | 43549* | 813009392815699 | -247.55 | 10/13 | 43719* | 813008692712412 | -430.60 |
| 10/01 | 43620* | 813005092159629 | -32,226.00 | 10/07 | 43720 | 813008192628385 | -5,988.00 |
| 10/15 | 43625* | 813009092416365 | -379.40 | 10/13 | 43721 | 813006192244605 | -10,037.50 |
| 10/08 | 43627* | 813008392477851 | -59.58 | 10/07 | 43722 | 813008192504812 | -11,054.28 |
| 10/27 | 43633* | 813008392585024 | -17,481.64 | 10/13 | 43723 | 813008692739891 | -15,990.26 |
| 10/01 | 43653* | 813005092045544 | -160.00 | 10/07 | 43724 | 813007252195249 | -4,066.50 |
| 10/02 | 43656* | 813009492835883 | -5,415.00 | 10/08 | 43725 | 813008292841959 | -5,320.00 |
| 10/26 | 43668* | 813007892036884 | -1,259.94 | 10/08 | 43726 | 813005892195012 | -9,249.52 |
| 10/08 | 43669 | 813008292488720 | -357.54 | 10/09 | 43728* | 813005892817292 | -12,230.04 |
| 10/14 | 43671* | 813008992417411 | -41,029.00 | 10/26 | 43748* | 813008292663977 | -175.45 |
| 10/13 | 43672 | 813008592312802 | -115.01 | 10/29 | 43749 | 813008692589299 | -888.00 |
| 10/13 | 43673 | 813008592367327 | -211.07 | 10/23 | 43750 | 813009892481846 | -75.92 |
| 10/14 | 43674 | 813008992418745 | -878.80 | 10/26 | 43751 | 813008192466624 | -142.45 |
| 10/13 | 43675 | 813008792115008 | -402.40 | 10/22 | 43752 | 813005292454515 | -1,033.98 |
| 10/14 | 43676 | 813008892366068 | -666.00 | 10/22 | 43753 | 813005292770680 | -1,540.00 |
| 10/08 | 43677 | 813005892113123 | -3,704.78 | 10/28 | 43754 | 813008592466519 | -529.34 |
| 10/13 | 43678 | 813003092618651 | -165.15 | 10/26 | 43755 | 813007692754128 | -387.80 |
| 10/08 | 43679 | 813002892905834 | -42.86 | 10/27 | 43757* | 813005692655635 | -965.00 |
| 10/08 | 43680 | 813005792693206 | -82.84 | 10/30 | 43758 | 813060092942693 | -750.00 |
| 10/14 | 43681 | 813008892218627 | -171.24 | 10/22 | 43759 | 813008652089779 | -172.52 |
| 10/09 | 43682 | 813005892935621 | -60.48 | 10/26 | 43760 | 813008092962000 | -334.04 |
| 10/26 | 43683 | 813007792904675 | -240.00 | 10/29 | 43761 | 813005992362649 | -64.83 |
| 10/20 | 43684 | 813009492590982 | -160.50 | 10/26 | 43762 | 813008292622911 | -2,559.97 |
| 10/13 | 43685 | 813008792852405 | -155.30 | 10/26 | 43763 | 813005692070638 | -155.13 |
| 10/06 | 43686 | 813005492785217 | -46.64 | 10/26 | 43764 | 813008192315870 | -1,116.92 |
| 10/27 | 43687 | 813005792175180 | -4,155.84 | 10/26 | 43766* | 813008192927300 | -40.00 |
| 10/13 | 43688 | 813008592334309 | -306.86 | 10/22 | 43767 | 813009792294843 | -1,080.06 |
| 10/08 | 43689 | 813005892292098 | -979.31 | 10/26 | 43768 | 813005692071427 | -350.00 |
| 10/14 | 43690 | 813004392484543 | -60.22 | 10/29 | 43771* | 813008592808655 | -400.00 |
| 10/26 | 43691 | 813005492905989 | -14,866.89 | 10/23 | 43772 | 813005392927928 | -379.15 |
| 10/08 | 43692 | 813008292369946 | -167.06 | 10/27 | 43773 | 813005792175181 | -5,120.29 |

*continued on the next page*

VASCULAR ACCESS CENTERS LP   |   Account # 3██ ██ 6052   |   October 1, 2020 to October 31, 2020

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 10/23 | 43774 | 813009892680819 | -128.15 |
| 10/26 | 43775 | 813005592741565 | -28.51 |
| 10/22 | 43776 | 813005292324026 | -1,069.20 |
| 10/23 | 43777 | 813008092012866 | -200.16 |
| 10/26 | 43778 | 813008192285303 | -271.00 |
| 10/23 | 43779 | 813005492141963 | -284.31 |
| 10/26 | 43780 | 813008452346302 | -83.24 |
| 10/27 | 43781 | 813005792083230 | -59.89 |
| 10/27 | 43782 | 813008392415909 | -7,290.00 |
| 10/23 | 43783 | 813009892475250 | -80.00 |
| 10/21 | 43784 | 813005192639366 | -2,799.12 |
| 10/26 | 43785 | 813005592705061 | -155.06 |
| 10/22 | 43786 | 813009892074394 | -412.35 |
| 10/22 | 43787 | 813009792631093 | -120.50 |
| 10/30 | 43788 | 813008792559580 | -98.31 |
| 10/26 | 43789 | 813008192909922 | -16.20 |
| 10/27 | 43790 | 813008392697653 | -260.62 |
| 10/29 | 43791 | 813005992813516 | -36.20 |
| 10/23 | 43793* | 813005492145504 | -920.65 |
| 10/23 | 43794 | 813005392915963 | -109.60 |
| 10/28 | 43797* | 813005892344352 | -300.04 |
| 10/26 | 43798 | 813008652452342 | -757.04 |
| 10/26 | 43800* | 813005592371542 | -668.53 |
| 10/29 | 43812* | 813008692589298 | -825.63 |
| 10/23 | 43813 | 813005392875000 | -3,169.40 |
| 10/28 | 43814 | 813005892235611 | -47.82 |
| 10/22 | 43815 | 813005292266318 | -440.52 |
| 10/23 | 43816 | 813005392767805 | -4,675.29 |
| 10/30 | 43817 | 813008152687388 | -1,700.65 |
| 10/28 | 43818 | 813008492816094 | -735.01 |
| 10/27 | 43819 | 813008392111582 | -605.50 |
| 10/22 | 43820 | 813005292682349 | -229.24 |
| 10/22 | 43821 | 813005292363245 | -547.76 |
| 10/26 | 43822 | 813005592054095 | -59.98 |
| 10/26 | 43823 | 813008192285298 | -360.00 |
| 10/23 | 43824 | 813005492141964 | -1,617.16 |
| 10/26 | 43825 | 813008192320796 | -213.35 |
| 10/22 | 43826 | 813009792417847 | -743.90 |
| 10/27 | 43827 | 813000392062326 | -69.63 |
| 10/23 | 43828 | 813005392915964 | -910.52 |
| 10/26 | 43829 | 813008292714464 | -5,000.00 |
| 10/26 | 43830 | 813005592904547 | -215.04 |
| 10/26 | 43831 | 813005592371543 | -327.72 |
| 10/27 | 43832 | 813008492240011 | -25.00 |
| 10/22 | 43833 | 813005292745203 | -3,253.06 |
| 10/23 | 43834 | 813009892588928 | -595.07 |
| 10/23 | 43837* | 813008092438346 | -354.41 |
| 10/26 | 43838 | 813008192084160 | -125.14 |
| 10/27 | 43839 | 813005692639275 | -2,344.00 |
| 10/29 | 43841* | 813005992579158 | -139.98 |
| 10/27 | 43842 | 813005692655634 | -1,300.00 |
| 10/27 | 43843 | 813008392721247 | -62.01 |
| 10/26 | 43844 | 813000192472506 | -334.18 |
| 10/23 | 43845 | 813004092817065 | -503.97 |
| 10/26 | 43846 | 813008292849816 | -123.17 |
| 10/22 | 43847 | 813008652089782 | -112.66 |
| 10/27 | 43848 | 813008492240012 | -25.00 |
| 10/26 | 43849 | 813008192543440 | -141.72 |
| 10/27 | 43850 | 813005692885648 | -123.71 |
| 10/26 | 43851 | 813005292363246 | -2,543.50 |
| 10/22 | 43852 | 813005292684272 | -1,004.92 |
| 10/29 | 43853 | 813005992362650 | -218.60 |
| 10/27 | 43854 | 813008492247520 | -188.30 |
| 10/26 | 43855 | 813008292215040 | -35.00 |
| 10/26 | 43856 | 813008292444849 | -2.31 |
| 10/23 | 43857 | 813009892680818 | -2,624.32 |
| 10/22 | 43858 | 813005292324025 | -1,069.20 |
| 10/26 | 43859 | 813008192285295 | -427.00 |
| 10/23 | 43860 | 813005492141962 | -1,223.54 |
| 10/27 | 43863* | 813008492333289 | -246.00 |
| 10/23 | 43864 | 813005392534812 | -194.50 |
| 10/27 | 43865 | 813008392248205 | -92.80 |
| 10/22 | 43867* | 813009792631094 | -137.61 |
| 10/27 | 43868 | 813000392062535 | -55.45 |
| 10/23 | 43869 | 813007692058372 | -1,103.84 |
| 10/26 | 43870 | 813005592239169 | -1,551.82 |
| 10/26 | 43871 | 813005592292557 | -164.78 |
| 10/26 | 43872 | 813008092925121 | -2,452.37 |
| 10/23 | 43873 | 813005392425067 | -410.38 |
| 10/26 | 43874 | 813005592371544 | -498.96 |
| 10/23 | 43876* | 813008092124555 | -36,000.00 |
| 10/22 | 43877 | 813005292745204 | -2,679.24 |

*continued on the next page*

## BANK OF AMERICA

# Your checking account

VASCULAR ACCESS CENTERS LP   |   Account # ●●●●●● 6052   |   October 1, 2020 to October 31, 2020

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 10/28 | 43892* | 813005892327105 | -23,525.00 |
| 10/30 | 43897* | 813006092668546 | -154.64 |
| 10/30 | 43903* | 813004192042694 | -3,275.00 |
| 10/29 | 43905* | 813005992838288 | -215.00 |
| 10/30 | 43907* | 813008792907958 | -3,015.41 |
| 10/30 | 43908 | 813008792046149 | -2,374.55 |
| 10/30 | 43912* | 813006092898676 | -828.72 |
| 10/30 | 43915* | 813004192258241 | -646.21 |
| 10/29 | 43916 | 813005992803890 | -594.00 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 10/30 | 43917 | 813008692824050 | -548.43 |
| 10/30 | 43918 | 813008792619861 | -514.80 |
| 10/29 | 43919 | 813005992481112 | -504.60 |
| 10/30 | 43928* | 813008692695812 | -174.33 |
| 10/30 | 43929 | 813008792660830 | -171.24 |
| 10/30 | 43930 | 813006092929666 | -171.20 |
| 10/30 | 43934* | 813008752099587 | -134.97 |
| 10/30 | 43939* | 813008792224345 | -68.12 |

| | |
|---|---|
| **Total checks** | **-$426,763.01** |
| **Total # of checks** | **175** |

*
*There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 10/15/20 | 09/20 ACCT ANALYSIS FEE | -3,377.12 |

| | |
|---|---|
| **Total service fees** | **-$3,377.12** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

VASCULAR ACCESS CENTERS LP   |   Account #██████████6052   |   October 1, 2020 to October 31, 2020

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 10/01 | 426,092.98 | 10/13 | 600,956.29 | 10/22 | 719,200.31 |
| 10/02 | 388,555.24 | 10/14 | 502,514.03 | 10/23 | 719,309.48 |
| 10/05 | 438,282.57 | 10/15 | 655,901.57 | 10/26 | 694,698.77 |
| 10/06 | 700,874.15 | 10/16 | 599,417.31 | 10/27 | 727,810.66 |
| 10/07 | 752,904.72 | 10/19 | 644,336.07 | 10/28 | 258,177.00 |
| 10/08 | 715,707.30 | 10/20 | 623,439.55 | 10/29 | 276,807.34 |
| 10/09 | 735,905.66 | 10/21 | 663,295.17 | 10/30 | 294,982.65 |

# BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ⓘ  Customer service: 1.888.400.9009

⌨  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

VASCULAR ACCESS CENTERS, LP
STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE
BANKR. CASE NO. 19-17117 AMC/PAYROLL
ACCT
2929 ARCH ST STE 1705
PHILADELPHIA, PA  19104-2857

## Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020        Account number: ●●●●-●●●● 8439

**VASCULAR ACCESS CENTERS, LP      STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE      BANKR. CASE NO. 19-17117 AMC/PAYROLL**

### Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $134,798.24 | # of deposits/credits: 6 |
| Deposits and other credits | 251,237.29 | # of withdrawals/debits: 79 |
| Withdrawals and other debits | -377,191.85 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $16,968.52 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2020** | **$8,843.68** | |

VASCULAR ACCESS CENTERS, LP   |   Account # ████████ 8439   |   October 1, 2020 to October 31, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and 🏠 Equal Housing Lender

**BANK OF AMERICA**

# Your checking account

VASCULAR ACCESS CENTERS, LP  |  Account #  ⬛⬛⬛⬛⬛ 8439  |  October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/13/20 | ADP Tax     DES:ADP Tax   ID:533AG 6555222VV INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902387022756205 | 53.87 |
| 10/14/20 | ACCOUNT TRANSFER TRSF FROM ⬛⬛⬛⬛⬛6052 2027109363 | | 906810140008438 | 125,104.03 |
| 10/16/20 | Online Banking transfer from CHK 6052 Confirmation# 3586750919 | | 943210166801701 | 176.82 |
| 10/16/20 | Online Banking transfer from CHK 6052 Confirmation# 2286752661 | | 943210166801700 | 92.65 |
| 10/23/20 | Online Banking transfer from CHK 6052 Confirmation# 3446695364 | | 943210236058107 | 2,772.49 |
| 10/28/20 | ACCOUNT TRANSFER TRSF FROM ⬛⬛⬛⬛⬛6052 2023493092 | | 906810280010184 | 123,037.43 |

**Total deposits and other credits**                                                                                  **$251,237.29**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:664062776926K6Z  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009471871 | -19,415.38 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:075065745085NA2  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472637 | -18,658.77 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:664062776923K66  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009471870 | -14,968.57 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:075065745086NA5  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472638 | -13,564.13 |
| 10/01/20 | ADP Tax     DES:ADP Tax   ID:53K6Z 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469317 | -8,115.53 |

*continued on the next page*

VASCULAR ACCESS CENTERS, LP   |   Account # ●●●●●●●● 0 8439   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:075065745077N69 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472631 | -7,597.68 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:61407571796367H INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009471829 | -7,168.45 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:6390530075073AG INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472766 | -5,480.82 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53NA5 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469327 | -5,373.51 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53K66 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469318 | -5,118.88 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53NA2 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469326 | -4,982.35 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53N69 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469332 | -3,716.48 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:075065745082N6W INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472634 | -2,819.24 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:5367H 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469364 | -2,493.14 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:533AG 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469355 | -2,389.13 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53N6W 100240A01  INDN:VASCULAR ACCESS CENTER CO ID:2223006057 CCD | | 902375009469330 | -1,554.34 |
| 10/01/20 | ADP WAGE PAY    DES:WAGE PAY ID:075065745083N6Y INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902375009472635 | -1,336.17 |
| 10/01/20 | ADP Tax      DES:ADP Tax   ID:53N6Y 100240A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902375009469331 | -459.80 |
| 10/01/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:636075712637NA5 INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375002304898 | -74.07 |
| 10/01/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:7000608090523AG INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375002304905 | -58.17 |
| 10/01/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:636075712636NA2 INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375002304897 | -53.59 |

*continued on the next page*

# BANK OF AMERICA ⋙

## Your checking account

VASCULAR ACCESS CENTERS, LP  |  Account #⬛⬛⬛⬛ 8439  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/01/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:64005368996967H INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375002304908 | -34.33 |
| 10/01/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:636075712635N6W INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375002304896 | -27.75 |
| 10/02/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:664062776927K6Z INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375010230146 | -116.16 |
| 10/02/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:664062776924K66 INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902375010230145 | -74.91 |
| 10/08/20 | ADP Tax      DES:ADP Tax   ID:53NA2 6392393VV INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902382007896180 | -83.54 |
| 10/13/20 | ADP Tax      DES:ADP Tax   ID:53K66 6443940VV INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902387022755441 | -11.61 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:665060657564K6Z INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936667 | -19,485.19 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:646075671622NA2 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936837 | -18,689.68 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:665060657561K66 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936666 | -13,916.90 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:646075671623NA5 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936838 | -13,143.05 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:6470759456003AG INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016935729 | -9,776.35 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:646075671613N69 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936832 | -7,843.69 |
| 10/15/20 | ADP Tax      DES:ADP Tax   ID:53K6Z 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952526 | -7,442.89 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:69908262384367H INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016938109 | -7,418.85 |
| 10/15/20 | ADP Tax      DES:ADP Tax   ID:53NA5 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952537 | -5,233.09 |

*continued on the next page*

VASCULAR ACCESS CENTERS, LP   |   Account # ⬤⬤⬤⬤⬤ 8439   |   October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:53NA2 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952536 | -5,110.73 |
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:53K66 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952527 | -4,757.52 |
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:533AG 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952568 | -4,060.82 |
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:53N69 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952541 | -3,847.26 |
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:5367H 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952576 | -2,615.03 |
| 10/15/20 | ADP WAGE PAY    DES:WAGE PAY ID:646075671618N6Y  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902389016936835 | -1,358.08 |
| 10/15/20 | ADP Tax       DES:ADP Tax   ID:53N6Y 101642A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902389016952540 | -468.90 |
| 10/15/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:9316168272653AG INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902389010600653 | -85.92 |
| 10/15/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:933816223322NA5 INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902389010600664 | -72.54 |
| 10/15/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:933816223321NA2 INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902389010600663 | -54.04 |
| 10/15/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:93361648176567H INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902389010600662 | -35.43 |
| 10/16/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:665060657565K6Z INDN:VASCULAR ACCESS CENTER CO ID:9555555505 CCD | | 902389017684626 | -106.77 |
| 10/16/20 | HUMAN RE OPERATE DES:Monthly Ad ID:VAC INDN:Vascular Access Center  CO ID:2020665743 CCD | | 902389021916656 | -92.65 |
| 10/16/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:665060657562K66 INDN:VASCULAR ACCESS CENTER CO ID:9555555505 CCD | | 902389017684625 | -70.05 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:103AG 1467522 INDN:VASCULAR ACCESS CENTER  CO ID:9659605001 CCD | | 902396006626538 | -2,212.50 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:10N69 1169825 INDN:VASCULAR ACCESS CENTER  CO ID:9659605001 CCD | | 902396006628856 | -136.80 |

*continued on the next page*

**BANK OF AMERICA** ⟍⟍

**Your checking account**

VASCULAR ACCESS CENTERS, LP  |  Account # ⬛⬛⬛⬛⬛ 8439  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:10NA2 1159307 INDN:VASCULAR ACCESS CENTER CO ID:9659605001 CCD | | 902396006628773 | -134.69 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:10NA5 1160004 INDN:VASCULAR ACCESS CENTER CO ID:9659605001 CCD | | 902396006628775 | -125.87 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:1067H 1518573 INDN:VASCULAR ACCESS CENTER CO ID:9659605001 CCD | | 902396006626940 | -78.40 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:10N6W 1169720 INDN:VASCULAR ACCESS CENTER CO ID:9659605001 CCD | | 902396006628852 | -25.41 |
| 10/23/20 | ADP PAYROLL FEES DES:ADP - FEES ID:10N6Y 1169743 INDN:VASCULAR ACCESS CENTER CO ID:9659605001 CCD | | 902396006628853 | -8.82 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:928616868220K6Z INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012748095 | -20,735.60 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:462557114731NA2 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012751907 | -16,140.23 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:930116923661K66 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012749338 | -15,388.00 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:462557114732NA5 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012751908 | -13,742.47 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:9287165261323AG INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012750328 | -9,111.51 |
| 10/29/20 | ADP Tax      DES:ADP Tax   ID:53K6Z 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761083 | -8,205.81 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:462557114722N69 INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012751902 | -7,064.37 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:92891646721667H INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012748140 | -5,558.43 |
| 10/29/20 | ADP Tax      DES:ADP Tax   ID:53NA5 103044A01  INDN:VASCULAR ACCESS CENTER CO ID:2223006057 CCD | | 902303012761093 | -5,432.42 |
| 10/29/20 | ADP Tax      DES:ADP Tax   ID:53K66 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761084 | -5,316.00 |

*continued on the next page*

VASCULAR ACCESS CENTERS, LP  |  Account #XXXXXXXX 8439  |  October 1, 2020 to October 31, 2020

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 10/29/20 | ADP Tax      DES:ADP Tax    ID:53NA2 6788945VV INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012754819 | -4,444.52 |
| 10/29/20 | ADP Tax      DES:ADP Tax    ID:533AG 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761129 | -4,250.93 |
| 10/29/20 | ADP Tax      DES:ADP Tax    ID:53N69 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761098 | -3,534.91 |
| 10/29/20 | ADP Tax      DES:ADP Tax    ID:5367H 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761139 | -1,819.57 |
| 10/29/20 | ADP WAGE PAY    DES:WAGE PAY ID:462557114727N6Y  INDN:VASCULAR ACCESS CENTER  CO ID:9333006057 CCD | | 902303012751905 | -1,379.84 |
| 10/29/20 | ADP Tax      DES:ADP Tax    ID:53N6Y 103044A01 INDN:VASCULAR ACCESS CENTER  CO ID:2223006057 CCD | | 902303012761097 | -479.30 |
| 10/29/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:3575765255473AG  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303004837239 | -92.27 |
| 10/29/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:926016195022NA5  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303004837274 | -74.36 |
| 10/29/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:926016195021NA2  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303004837273 | -47.72 |
| 10/29/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:79305627772667H  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303004837279 | -26.06 |
| 10/30/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:928616868221K6Z  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303014037677 | -115.81 |
| 10/30/20 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:930116923662K66  INDN:VASCULAR ACCESS CENTER  CO ID:9555555505 CCD | | 902303014037724 | -77.30 |

**Total withdrawals and other debits** **-$377,191.85**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 9,337.96 | 10/14 | 134,209.64 | 10/28 | 131,881.11 |
| 10/02 | 9,146.89 | 10/15 | 8,793.68 | 10/29 | 9,036.79 |
| 10/08 | 9,063.35 | 10/23 | 8,843.68 | 10/30 | 8,843.68 |
| 10/13 | 9,105.61 | | | | |

# BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

VASCULAR ACCESS CENTERS LP
STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE
BANKR. CASE NO. 19-17117 AMC/OPRTNG
ACCT
2929 ARCH ST STE 1705
PHILADELPHIA, PA  19104-2857

☐  Customer service: 1.888.400.9009

☒  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Full Analysis Business Checking

for October 1, 2020 to October 31, 2020                    Account number: ●━━━━━113

**VASCULAR ACCESS CENTERS LP      STEPHEN V. FALANGA, CHAPTER 11 TRUSTEE      BANKR. CASE NO. 19-17117 AMC/OPRTNG**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | $16,974.07 | # of deposits/credits: 2 |
| Deposits and other credits | 8,741.28 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -16,169.53 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $7,273.06 |
| Service fees | -0.00 | |
| **Ending balance on October 31, 2020** | **$9,545.82** | |

VASCULAR ACCESS CENTERS LP   |   Account #▓▓▓▓▓ 4113   |   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

# BANK OF AMERICA

## Your checking account

VASCULAR ACCESS CENTERS LP   |   Account #━━━━4113   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/16/20 | Preencoded Deposit | 0000000001 | 813008152913646 | 1,677.35 |
| 10/29/20 | Preencoded Deposit | 0000000001 | 813008152504395 | 7,063.93 |
| **Total deposits and other credits** | | | | **$8,741.28** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 10/05/20 | AMERICAN FUNDS  DES:INVESTMENT ID:IRK142916201002  INDN:VASCULAR ACCESS CENTER  CO ID:1954797716 CCD | | 902379004101111 | -6,254.88 |
| 10/05/20 | AMERICAN FUNDS  DES:INVESTMENT ID:IRK142916201002  INDN:VASCULAR ACCESS CENTER  CO ID:1954797716 CCD | | 902379004101112 | -3,588.46 |
| 10/09/20 | NAVINET INC    DES:JBN543    ID:C-XXXXXXXXX INDN:VASCULAR ACCESS CENTER  CO ID:1043355932 CCD | | 902383006050238 | -75.00 |
| 10/19/20 | AMERICAN FUNDS  DES:INVESTMENT ID:IRK142916201015  INDN:VASCULAR ACCESS CENTER  CO ID:1954797716 CCD | | 902393007455480 | -6,251.19 |
| **Total withdrawals and other debits** | | | | **-$16,169.53** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 16,974.07 | 10/09 | 7,055.73 | 10/19 | 2,481.89 |
| 10/05 | 7,130.73 | 10/16 | 8,733.08 | 10/29 | 9,545.82 |