# **EXHIBIT A**

Declaration of Richard E. Coe

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |
|---|---|
| In re:<br><br>**Vascular Access Centers, L.P.,**<br><br>Debtor. | Hon. Ashely M. Chan<br><br>Chapter 7<br><br>Case No. 19-17117 (AMC) |

## DECLARATION OF RICHARD E. COE

RICHARD E. COE, pursuant to 28 U.S.C. § 1746, being of full age, hereby declares as follows:

1.      I am an attorney at law duly admitted to practice before this Court and a partner with the law firm of Faegre Drinker Biddle & Reath LLP, attorneys for William Whitfield Gardner ("**Gardner**"), the majority-in-interest limited partner of the debtor herein, Vascular Access Centers, L.P. ("**VAC**" or "**Debtor**").  I make this Declaration based on personal knowledge and in support of Gardner's *Supplemental Application for Sanctions Amount* filed contemporaneously herewith ("**Application**").

2.      In responding to the VAC bankruptcy, Gardner relied on counsel from Faegre Drinker Biddle & Reath LLP ("**Faegre Drinker**"), an international, full service law firm with over 1000 attorneys working in 21 offices. Faegre Drinker is one of the 50 largest law firms headquartered in the United States. Faegre Drinker attorneys and paraprofessionals had significant institutional knowledge of VAC, its bankruptcy case, and McGuckin,[1] having represented Gardner for years this matter and others, and the expertise required to perform the complex tasks in this matter.

---

[1] Capitalized terms used herein but not defined herein have the meanings as set forth in the Application.

3.       I am a Partner in Faegre Drinker's Philadelphia office and the co-leader of the

firm's Complex Commercial Disputes Team.  I graduated *cum laude* from Harvard Law School

in 2003 and clerked for the Hon. Jan E. DuBois of the United States District Court for the

Eastern District of Pennsylvania.  I routinely handle complex litigation matters within the firm,

including antitrust matters, class actions, shareholder derivative suits, and fiduciary duty matters.

I have been the lead attorney representing Gardner in multiple actions since February 2017 and,

among other things, contributed my knowledge of McGuckin's conduct to the team handling the

bankruptcy matters.

4.       Joseph N. Argentina, Jr. is Counsel in the Finance and Restructuring Group in

Faegre Drinker's Philadelphia and Wilmington offices. Since graduating *cum laude* from Temple

Law School (evening program), he has handled complex bankruptcy and collection matters for a

variety of clients, including debtors, trustees, committees, creditors, and equity holders. Mr.

Argentina has extensive knowledge and experience in bankruptcy, debtor-creditor law, and

collection matters. Mr. Argentina has led and provided bankruptcy and collection counsel in

virtually all proceedings in this case.

5.       Brendan P. McHugh is an Associate in the Commercial Litigation Group in

Faegre Drinker's Philadelphia office.  Mr. McHugh graduated from Washington and Lee

University School of Law, J.D. magna cum laude, Order of the Coif.  Mr. McHugh routinely

represents individuals and companies in commercial disputes in both state and federal courts

across the country, with an emphasis on financial litigation.  Mr. McHugh drafted many of the

pleadings and other documents required in this matter, attended hearings and conferences, and

researched complex legal and factual laws, rules, and protocols in the many courts involved in

this matter.

- 2 -

6.      The attorneys listed above provided a significant portion of the services in this

case. Many other Faegre Drinker lawyers and paralegals also contributed in the matter, but their

participation was often limited to smaller tasks, such as discrete research, drafting of a single

document, file review, or advice on a narrow or isolated issue.  We have not included their

biographical information here or a description of the services they provided, but we would be

happy to provide it at the Court's request.

7.      Attached hereto as **Exhibit 1** are the details of the fees incurred by Gardner as a

result of McGuckin and PVI's conduct described in the Court's Sanctions Opinion since March

10, 2022, the date Gardner submitted the last application in support of sanctions, and December

31, 2024, the date through which Gardner has been invoiced. Gardner agreed to pay the rates set

forth in the attached Exhibit.

8.      Many Faegre Drinker attorneys and paralegals provided services to Gardner in

this matter that were not charged in the exercise of my reasonable billing judgment. These entries

do not appear on Exhibit 1.

9.      The first page of Exhibit 1 begins a chart that lists the fees incurred in connection

with the Sanctions Motion, including fees incurred in the Sanctions Appeal, which are

highlighted in blue. Fees and expenses incurred by Gardner in connection with McGuckin's

appeal of the Trustee Order (one of the Sanctions Categories) begin on page 79 of Exhibit 1. For

the Court's convenience, fees and expenses incurred by Gardner in the Sanctions Appeal, which

are included in the first part of Exhibit 1 and highlighted in blue, have been listed again

beginning on page 84 of Exhibit 1.

10.     The firm and Gardner agreed that the actual hourly rates billed by the Faegre

Drinker firm to Gardner in this matter, as reflected on Exhibit 1, would be in many cases

substantially discounted from the firm's usual hourly rates. Moreover, the firm and Gardner had previously agreed to an across-the-board discount of 10% from the standard hourly rates normally billed by the lawyers who billed time for this matter, which is reflected at the bottom of each category of fees.  The actual rates shown on Exhibit 1 and claimed in the Application are therefore well below the normal range of hourly billing rates billed by Faegre Drinker.

11. Judges in the United States District Court for the Eastern District of Pennsylvania have repeatedly found that Faegre Drinker's rates are reasonable in comparison to other firms in the Philadelphia market.  *See* Order, *O'Shaughnessy v. Palazzo*, No. 19-5115, Dkt. Nos. 100 and 101 (May 21, 2021) (approving fee application); *Urban Outfitters, Inc. v. BCBG Max Azria Group, Inc*., No. 06-4003, 2010 WL 2431463 (E.D. Pa. June 11, 2010) (Baylson, J.) (awarding full fee request); *see also, e.g., De Lage Landen Fin. Servs., Inc. v. Miramax Film Corp*., No. 06-2319, 2009 WL 678625, at *8 (E.D. Pa. Mar. 16, 2009) (McLaughlin, J.) ("The [Drinker Biddle] lawyers for Miramax were skilled, experienced, and efficient in their work, and their rates were in accord with prevailing market rates for the services they performed."); *Berg Chilling Sys., Inc. v. Hull Corp*., No. 00-5075, 2005 WL 67081, at *3 (E.D. Pa. Jan. 11, 2005) (Schiller, J.) ("The Court . . . finds the hourly rates charged by Drinker Biddle reasonable and will not reduce them.").

12. The Exhibit and the information contained therein were prepared by Faegre Drinker personnel at my direction.

13. Attached hereto as Exhibit 2 is a copy of the transcript of the February 8, 2023 hearing before this Court on the Stay Motion.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

- 4 -

Executed on April 17, 2025

*/s/ Richard E. Coe*
Richard E. Coe

DMS_US.370307521.1 - 4/18/2025 10:17:48 AM

# **Exhibit 1**

Fee Details

# Gardner Time Entries in Support of Sanctions Application

Incurred in connection with Gardner's Motion for Sanctions

| Fees | | | | | | |
|------|---|---|---|---|---|---|
| Timekeeper Name | Title | Work Date | Hours | Bill Rate | Billed Amount | Narrative |
| Argentina, Joseph | Counsel | 01/03/22 | 2.8 | $650.00 | $1,820.00 | Review and analyze McGuckin objection to sanctions and declaration in support (2.4); e-mail correspondence with R. Coe and B. Morgan re: same (0.4). |
| Morgan, Brian P. | Partner | 01/04/22 | 1.5 | $765.00 | $1,147.50 | Review objection to sanctions application, expert declaration and supporting exhibits (0.8); conference call with J. Argentina and R. Coe to discuss response to objection and strategy for evidentiary hearing (0.7) |
| Argentina, Joseph | Counsel | 01/04/22 | 2.1 | $650.00 | $1,365.00 | Confer with R. Coe and B. Morgan re: response to sanctions objection (0.8); legal research regarding UST guidelines and fee applications (1.3). |
| Coe, Richard E. | Partner | 01/04/22 | 2.9 | $785.00 | $2,276.50 | Review McGuckin response to fee petition and exhibits and send email to J. Argentina summarizing points for reply (1.3); conference with J. Argentina and B. Morgan re: reply (0.7); conference with I. Thresher re: Daubert motion (0.7); send emails to I. Thresher re: arguments for Daubert reply and background (0.2). |
| Thresher, Ian C. | Associate | 01/04/22 | 3.8 | $580.00 | $2,204.00 | Call with R. Coe discussing matter and upcoming projects (0.7); review prior court orders related to sanctions and defendant's January 3, 2022 reply to Application for Sanctions |
| Argentina, Joseph | Counsel | 01/05/22 | 3.5 | $650.00 | $2,275.00 | Confer with I. Thresher re: Daubert motion (0.7); research and drafting for reply brief on sanctions application (2.8). |
| Thresher, Ian C. | Associate | 01/05/22 | 5.6 | $580.00 | $3,248.00 | Call with J. Argentina to discuss matter and need for a Daubert motion against defendant's expert (0.7); call with R. Coe discussing strategy and relevant case law for Daubert motion (0.2); research into applicable case law (4.7). |
| Coe, Richard E. | Partner | 01/05/22 | 0.8 | $785.00 | $628.00 | Review prior briefing and research on Daubert issues and send emails to I. Thresher re: same (0.5 hours); conference with I. Thresher re: Daubert motion (0.3 hours). |
| Argentina, Joseph | Counsel | 01/06/22 | 3.6 | $650.00 | $2,340.00 | Continue research and drafting for reply brief on sanctions application. |
| Thresher, Ian C. | Associate | 01/06/22 | 6.5 | $580.00 | $3,770.00 | Research into applicable case law involving the reliability and relevance prongs of Daubert and outline Cohen Daubert motion in preparation for draft. |
| Argentina, Joseph | Counsel | 01/07/22 | 0.8 | $650.00 | $520.00 | Continue draft of reply brief on sanctions petition |
| Thresher, Ian C. | Associate | 01/07/22 | 6.4 | $580.00 | $3,712.00 | Draft the Cohen Daubert motion and research applicable case law related to same. |
| Darch, Kyle E. | Associate | 01/10/22 | 0.5 | $485.00 | $242.50 | Research regarding sanctions case law. |
| Argentina, Joseph | Counsel | 01/10/22 | 0.3 | $650.00 | $195.00 | Assign research project to K. Darch re: sanctions reply brief. |
| Argentina, Joseph | Counsel | 01/10/22 | 4.5 | $650.00 | $2,925.00 | Continue research and drafting for reply brief on sanctions application. |
| Argentina, Joseph | Counsel | 01/10/22 | 1.1 | $650.00 | $715.00 | Review and revise Daubert motion regarding McGuckin expert. |
| Thresher, Ian C. | Associate | 01/10/22 | 4.7 | $580.00 | $2,726.00 | Complete draft of J. Cohen Daubert motion and submit to R. Coe and J. Argentina for |
| Darch, Kyle E. | Associate | 01/11/22 | 1.4 | $485.00 | $679.00 | Research cases for sanctions brief. |
| Argentina, Joseph | Counsel | 01/11/22 | 4.1 | $650.00 | $2,665.00 | Continue research and drafting for sanctions application reply brief. |
| Thresher, Ian C. | Associate | 01/11/22 | 8.3 | $580.00 | $4,814.00 | Call with J. Argentina to discuss edits to the Daubert motion (0.7); incorporate edits and research additional case law regarding expert qualifications and whether expert opinion is warranted (7.6). |
| Argentina, Joseph | Counsel | 01/11/22 | 0.7 | $650.00 | $455.00 | Confer with I. Thresher re: Daubert motion. |
| Argentina, Joseph | Counsel | 01/11/22 | 0.2 | $650.00 | $130.00 | Gather cases on blanket fees and send to I. Thresher. |

| Darch, Kyle E. | Associate | 01/11/22 | 0.7 | $485.00 | $339.50 | Call with J. Argentina regarding sanctions reply brief. |
|---|---|---|---|---|---|---|
| Thresher, Ian C. | Associate | 01/12/22 | 4.6 | $580.00 | $2,668.00 | Review and incorporate additional edits from J. Argentina on the Cohen Daubert motion. |
| Argentina, Joseph | Counsel | 01/12/22 | 1.8 | $650.00 | $1,170.00 | Review and revise latest draft of Daubert motion to exclude Cohen. |
| Darch, Kyle E. | Associate | 01/12/22 | 3.0 | $485.00 | $1,455.00 | Research regarding sanctions under a court's inherent authority (2.7); email to J. Argentina regarding same (0.3). |
| Argentina, Joseph | Counsel | 01/12/22 | 8.7 | $650.00 | $5,655.00 | Research and drafting for reply brief on sanctions application. |
| Argentina, Joseph | Counsel | 01/13/22 | 2.1 | $650.00 | $1,365.00 | Finish draft of reply brief on sanctions application. |
| Darch, Kyle E. | Associate | 01/13/22 | 0.1 | $485.00 | $48.50 | Communications with J. Argentina regarding case. |
| Argentina, Joseph | Counsel | 01/13/22 | 0.3 | $650.00 | $195.00 | Assign legal research project to M. Scott re: need for expert to evaluate sanctions. |
| Argentina, Joseph | Counsel | 01/13/22 | 2.2 | $650.00 | $1,430.00 | Review and revise draft of Daubert motion re: Cohen. |
| Scott, Mary A. | Associate | 01/13/22 | 1.2 | $590.00 | $708.00 | Legal research regarding necessity of expert testimony to evaluate reasonableness of attorneys' fees in the context of an award of sanctions. |
| Scott, Mary A. | Associate | 01/14/22 | 0.2 | $590.00 | $118.00 | Prepare written summary of legal research regarding necessity of expert testimony to evaluate reasonableness of attorneys' fees in the context of an award of sanctions. |
| Scott, Mary A. | Associate | 01/14/22 | 0.5 | $590.00 | $295.00 | Continued legal research regarding necessity of expert testimony to evaluate reasonableness of attorneys' fees in the context of an award of sanctions. |
| Coe, Richard E. | Partner | 01/14/22 | 1.8 | $785.00 | $1,413.00 | Review and revise reply in support of sanctions fee petition (1.5); conference with J. Argentina re: same (0.3). |
| Argentina, Joseph | Counsel | 01/14/22 | 0.4 | $650.00 | $260.00 | Revise Daubert motion re: Cohen. |
| Argentina, Joseph | Counsel | 01/14/22 | 0.2 | $650.00 | $130.00 | Confer with R. Coe re: reply brief on sanctions |
| Argentina, Joseph | Counsel | 01/14/22 | 1.6 | $650.00 | $1,040.00 | Revisions to reply brief on sanctions. |
| Argentina, Joseph | Counsel | 01/16/22 | 1.8 | $650.00 | $1,170.00 | Revise reply brief in support of sanctions award. |
| Argentina, Joseph | Counsel | 01/17/22 | 0.2 | $650.00 | $130.00 | File reply brief on sanctions application and related email with W. Gardner. |
| Argentina, Joseph | Counsel | 01/17/22 | 0.8 | $650.00 | $520.00 | Review proposed edits to reply brief from W. Gardner and confer with him re: same. |
| Argentina, Joseph | Counsel | 01/17/22 | 2.2 | $650.00 | $1,430.00 | Finalize reply brief on sanctions application. |
| Morgan, Brian P. | Partner | 01/17/22 | 2.2 | $765.00 | $1,683.00 | Review and revise reply brief in further support of application for attorneys' fees. |
| Argentina, Joseph | Counsel | 01/18/22 | 7.2 | $650.00 | $4,680.00 | Legal research and drafting for Daubert motion to exclude Cohen. |
| Argentina, Joseph | Counsel | 01/19/22 | 2.4 | $650.00 | $1,560.00 | Review and revise motion for expedited consideration (1.1); finalize first draft of Daubert motion (1.3). |
| Thresher, Ian C. | Associate | 01/19/22 | 5.0 | $580.00 | $2,900.00 | Draft motion for expedited consideration of Daubert motion and summarize same for J. Argentina (4.5); review edits from R. Coe to Daubert motion (0.5). |
| Coe, Richard E. | Partner | 01/19/22 | 1.4 | $785.00 | $1,099.00 | Review and revise Daubert brief. |
| Thresher, Ian C. | Associate | 01/20/22 | 3.5 | $580.00 | $2,030.00 | Review edits to Cohen Daubert motion from R. Coe and J. Argentina and implement those into clean version (3.0); draft a proposed order for Daubert motion and send to J. Argentina for his review (0.5). |
| Argentina, Joseph | Counsel | 01/20/22 | 0.9 | $650.00 | $585.00 | Review and revise latest draft of motion to exclude Cohen and LDI. |
| Argentina, Joseph | Counsel | 01/20/22 | 0.4 | $650.00 | $260.00 | E-mail correspondence with counsel to McGuckin, US Trustee, and Chapter 11 Trustee re: motion to expedite motion to exclude. |
| Argentina, Joseph | Counsel | 01/20/22 | 0.8 | $650.00 | $520.00 | Finish draft of motion to expedite motion to exclude and draft proposed order. |
| Argentina, Joseph | Counsel | 01/20/22 | 0.2 | $650.00 | $130.00 | Review draft proposed order on motion to exclude. |
| Argentina, Joseph | Counsel | 01/20/22 | 0.2 | $650.00 | $130.00 | Confer with R. Coe re: motion to exclude, motion to expedite. |
| Morgan, Brian P. | Partner | 01/21/22 | 0.4 | $765.00 | $306.00 | Communicate with R. Coe and I. Thresher regarding cross examination of Cohen. |
| Olivere, Beth A. | Paralegal | 01/21/22 | 0.8 | $385.00 | $308.00 | Research various chapter 11 bankruptcies where Lowenstein Sandler filed fee applications, if there was a fee auditor, download fee apps, and fee auditor reports, and |
| Argentina, Joseph | Counsel | 01/21/22 | 0.5 | $650.00 | $325.00 | Confer with R. Coe re: hearing scheduling and evidence issues. |
| Argentina, Joseph | Counsel | 01/21/22 | 0.3 | $650.00 | $195.00 | E-mail correspondence with counsel to McGuckin, UST, and C. Hemrick regarding Daubert motion and related motion to expedite. |

| Argentina, Joseph | Counsel | 01/21/22 | 1.8 | $650.00 | $1,170.00 | Finalize and file Motion to Exclude Cohen and LDI and related Motion to Expedite hearing on same. |
| Argentina, Joseph | Counsel | 01/21/22 | 0.3 | $650.00 | $195.00 | Confer with V. Slusher and M. Pompeo regarding experience with McGuckin expert. |
| Argentina, Joseph | Counsel | 01/21/22 | 0.3 | $650.00 | $195.00 | Draft proposed order on motion to expedite. |
| Argentina, Joseph | Counsel | 01/21/22 | 0.5 | $650.00 | $325.00 | Research on McGuckin expert. |
| Argentina, Joseph | Counsel | 01/21/22 | 0.3 | $650.00 | $195.00 | Confer with R. Coe re: motion to exclude Cohen and related matters. |
| Coe, Richard E. | Partner | 01/21/22 | 0.9 | $785.00 | $706.50 | Exchange emails re: Cohen cross-examination (0.2); conference with J. Argentina re: same (0.2); conference with J. Argentina re: potential fee expert and other issues related to hearing on fee petition (0.5). |
| Thresher, Ian C. | Associate | 01/21/22 | 1.1 | $580.00 | $638.00 | Discussion with B. Morgan regarding upcoming cross examination of J. Cohen; prepare outline for same; start review of fee application materials from Lowenstein Sandler LLP. |
| Morgan, Brian P. | Partner | 01/24/22 | 2.5 | $765.00 | $1,912.50 | Review McGuckin's objection to sanctions, Gardner's reply and motion to exclude and identify areas for cross examination of McGuckin's expert. |
| Thresher, Ian C. | Associate | 01/24/22 | 7.2 | $580.00 | $4,176.00 | Review fee applications that Lowenstein Sandler LLP had submitted in other cases and note issues with the billable time for inclusion in upcoming J. Cohen cross and draft outline of J. Cohen cross to discuss at team meeting. |
| Argentina, Joseph | Counsel | 01/24/22 | 0.9 | $650.00 | $585.00 | E-mail correspondence with court and counsel to McGuckin re: motion to exclude schedule (0.3); draft scheduling order (0.6). |
| Morgan, Brian P. | Partner | 01/25/22 | 0.7 | $765.00 | $535.50 | Participate in call with R. Coe and I. Thresher regarding strategy for sanctions hearing and deposition of McGuckin's expert. |
| Argentina, Joseph | Counsel | 01/25/22 | 0.4 | $650.00 | $260.00 | Conference with R. Coe and B. Morgan re: Daubert hearing. |
| Coe, Richard E. | Partner | 01/25/22 | 0.7 | $785.00 | $549.50 | Conference with B. Morgan and I. Thresher re: Daubert hearing and Cohen cross- |
| Thresher, Ian C. | Associate | 01/25/22 | 2.1 | $580.00 | $1,218.00 | Prepare for and attend meeting with R. Coe and B. Morgan regarding J. Cohen cross examination and upcoming hearings (0.7); organize notes following meeting for inclusion in J. Cohen cross outline (1.4). |
| Thresher, Ian C. | Associate | 01/26/22 | 0.8 | $580.00 | $464.00 | Begin draft of J. Cohen cross examination outline for B. Morgan review. |
| Morgan, Brian P. | Partner | 01/27/22 | 1.3 | $765.00 | $994.50 | Review and revise outline for cross examination of McGuckin's expert on fees. |
| Thresher, Ian C. | Associate | 01/27/22 | 2.5 | $580.00 | $1,450.00 | Draft and submit J. Cohen cross examination outline for B. Morgan review. |
| Morgan, Brian P. | Partner | 01/28/22 | 2.7 | $765.00 | $2,065.50 | Review Cohen's declaration and exhibits thereto (1.0); revise outline for cross examination of Cohen (1.7). |
| Thresher, Ian C. | Associate | 01/31/22 | 3.7 | $580.00 | $2,146.00 | Review edits to J. Cohen cross examination outline from B. Morgan and revise same. |
| Morgan, Brian P. | Partner | 01/31/22 | 0.4 | $765.00 | $306.00 | Identify exhibits for Cohen's cross-examination. |
| Argentina, Joseph | Counsel | 02/01/22 | 0.4 | $650.00 | $260.00 | Initial review of McGuckin objection to Daubert motion and assign analysis to I. Thresher. |
| Thresher, Ian C. | Associate | 02/01/22 | 1.1 | $580.00 | $638.00 | Review McGuckin's response to Daubert motion and make notes (1.1). |
| Argentina, Joseph | Counsel | 02/02/22 | 6.1 | $650.00 | $3,965.00 | Confer with I. Thresher and B. Morgan on Daubert hearing (0.8); further review of McGuckin Daubert response (0.8); review cases in McGuckin response to Daubert motion (3.3); begin draft of hearing argument (1.2). |
| Coe, Richard E. | Partner | 02/02/22 | 1.3 | $785.00 | $1,020.50 | Conference with J. Argentina re: Daubert motion (0.1); review Daubert motion and cases cited in Daubert motion and send emails to J. Argentina re: potential arguments (1.2). |
| Thresher, Ian C. | Associate | 02/02/22 | 4.7 | $580.00 | $2,726.00 | Review case law cited in defendant's opposition to Daubert motion and work with J. Argentina to prepare for hearing regarding same. |
| Morgan, Brian P. | Partner | 02/02/22 | 1.0 | $765.00 | $765.00 | Research whether expert is required on application for fees (.7); correspondence with R. Coe and J. Argentina regarding experts and fee applications (.3). |
| Morgan, Brian P. | Partner | 02/03/22 | 0.3 | $765.00 | $229.50 | Attend hearing on motion to quash expert report and testimony. |

| Argentina, Joseph | Counsel | 02/03/22 | 3.0 | $650.00 | $1,950.00 | Prepare for hearing on Daubert motion (review pleadings, key cases, revise draft argument outline) (1.8); attend hearing (0.4); post-hearing conference with R. Coe and B. Morgan re: outcomes and preparation for hearing on February 10 (0.8). |
| Coe, Richard E. | Partner | 02/03/22 | 1.9 | $785.00 | $1,491.50 | Review and revise Cohen cross-examination outline (0.8); prepare for and attend hearing on Daubert motion (0.3); conference with B. Morgan and J. Argentina re: hearing on fee petition (0.8). |
| Thresher, Ian C. | Associate | 02/04/22 | 1.1 | $580.00 | $638.00 | Review McGuckin bankruptcy filings to determine best arguments he would have to reduce the sanctions amount (0.7); summarize topics and send to R. Coe for review (0.4). |
| Argentina, Joseph | Counsel | 02/07/22 | 0.2 | $650.00 | $130.00 | Confer with B. Morgan re: motion to quash and sanctions hearing. |
| Coe, Richard E. | Partner | 02/07/22 | 2.0 | $785.00 | $1,570.00 | Review briefing and declaration in preparation for hearing on fee petition. |
| Coe, Richard E. | Partner | 02/08/22 | 0.7 | $785.00 | $549.50 | Conference with J. Argentina re: sanctions hearing. |
| Coe, Richard E. | Partner | 02/08/22 | 1.8 | $785.00 | $1,413.00 | Prepare for hearing on sanctions fee application. |
| Morgan, Brian P. | Partner | 02/09/22 | 0.2 | $765.00 | $153.00 | Conference calls with J. Argentina and R. Coe regarding sanctions application. |
| Argentina, Joseph | Counsel | 02/09/22 | 2.8 | $650.00 | $1,820.00 | Draft argument outline and redirect outline for sanctions hearing. |
| Coe, Richard E. | Partner | 02/09/22 | 0.6 | $785.00 | $471.00 | Prepare for hearing on sanctions fee petition. |
| Morgan, Brian P. | Partner | 02/10/22 | 1.3 | $765.00 | $994.50 | Review and revise outline for evidentiary hearing on sanctions application (0.8); attend evidentiary hearing on sanctions application (0.2); conference call with J. Argentina and R. Coe following evidentiary hearing concerning revised sanctions submission (0.3). |
| Argentina, Joseph | Counsel | 02/10/22 | 0.3 | $650.00 | $195.00 | Attend hearing on sanctions. |
| Argentina, Joseph | Counsel | 02/10/22 | 1.3 | $650.00 | $845.00 | Prepare for hearing on sanctions. |
| Argentina, Joseph | Counsel | 02/10/22 | 1.2 | $650.00 | $780.00 | Telephone conferences with R. Coe, B. Morgan, and W. Gardner re: hearing on sanctions and next steps. |
| Argentina, Joseph | Counsel | 02/10/22 | 0.8 | $650.00 | $520.00 | Review invoice analyses and begin processing of most recent invoices for sanctions |
| Coe, Richard E. | Partner | 02/10/22 | 2.1 | $785.00 | $1,648.50 | Review and revise outline for oral argument on fee petition (0.9); review B. Morgan edits to same (0.1); prepare for and attend oral argument on fee petition (0.4); conference with J. Argentina and B. Morgan re: same and submission of revised petition (0.7). |
| Coe, Richard E. | Partner | 02/17/22 | 0.3 | $785.00 | $235.50 | Conference with J. Argentina re: supplemental fee petition. |
| Coe, Richard E. | Partner | 02/21/22 | 3.0 | $785.00 | $2,355.00 | Review and revise invoices for supplemental fee petition. |
| Coe, Richard E. | Partner | 02/22/22 | 2.8 | $785.00 | $2,198.00 | Review and revise invoices for amended sanctions fee petition. |
| Coe, Richard E. | Partner | 02/23/22 | 3.1 | $785.00 | $2,433.50 | Review and revise invoices in preparation for submitting amended fee petition. |
| Morgan, Brian P. | Partner | 02/24/22 | 0.3 | $765.00 | $229.50 | In connection with sanctions application, review breakdown of tasks by categories requested by the Court. |
| Argentina, Joseph | Counsel | 02/24/22 | 0.2 | $650.00 | $130.00 | Review docket and manage critical dates calendar. |
| Argentina, Joseph | Counsel | 02/24/22 | 0.2 | $650.00 | $130.00 | Confer with R. Coe re: sanctions invoice project. |
| Coe, Richard E. | Partner | 02/24/22 | 3.1 | $785.00 | $2,433.50 | Review and revise invoices for amended fee petition (2.9); conference with J. Argentina re: same (0.2). |
| Coe, Richard E. | Partner | 02/28/22 | 0.3 | $785.00 | $235.50 | Exchange emails with J. Argentina re: invoices for fee petition and entries on invoices. |
| Coe, Richard E. | Partner | 02/28/22 | 0.4 | $785.00 | $314.00 | Conference with J. Argentina re: strategy for amended fee petition. |
| Slusher, Vince P. | Partner | 02/28/22 | 0.4 | $1,190.00 | $476.00 | Review sanctions order. |
| Argentina, Joseph | Counsel | 02/28/22 | 3.8 | $650.00 | $2,470.00 | Review and revise invoice spreadsheet in support of amended sanctions application. |
| Argentina, Joseph | Counsel | 03/01/22 | 4.8 | $650.00 | $3,120.00 | Review and comment on time entry categorizations for sanctions application and related email to R. Coe. |
| Argentina, Joseph | Counsel | 03/02/22 | 1.8 | $650.00 | $1,170.00 | Begin draft of supplemental application for sanctions amount. |
| Argentina, Joseph | Counsel | 03/02/22 | 0.5 | $650.00 | $325.00 | Telephone conference with R. Coe re: sanctions application invoices. |
| Coe, Richard E. | Partner | 03/02/22 | 0.5 | $785.00 | $392.50 | Conference with J. Argentina re: comments and edits to invoices. |
| Coe, Richard E. | Partner | 03/02/22 | 1.1 | $785.00 | $863.50 | Review J. Argentina comments and edits to invoices. |
| Argentina, Joseph | Counsel | 03/03/22 | 4.8 | $650.00 | $3,120.00 | Analyze invoices for sanctions application and prepare exhibits. |

| Argentina, Joseph | Counsel | 03/04/22 | 4.9 | $650.00 | $3,185.00 | Prepare exhibits for supplemental application in support of sanctions. |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 03/04/22 | 1.8 | $650.00 | $1,170.00 | Begin draft of supplemental application in support of sanctions. |
| Coe, Richard E. | Partner | 03/07/22 | 3.0 | $785.00 | $2,355.00 | Review and revise affidavit, application and exhibits to supplemental fee application. |
| Taticchi, Mark D. | Partner | 03/07/22 | 0.5 | $715.00 | $357.50 | Correspond with R. Coe, J. Argentina re: preservation issues in connection with sanctions application. |
| Argentina, Joseph | Counsel | 03/07/22 | 3.8 | $650.00 | $2,470.00 | Complete draft of supplemental application for sanctions award, Coe declaration, exhibits, revised proposed order. |
| Morgan, Brian P. | Partner | 03/08/22 | 2.6 | $765.00 | $1,989.00 | In support of application for sanctions, review time entries and identify those encompassed by Court's 2/10/22 order. |
| Taticchi, Mark D. | Partner | 03/08/22 | 0.5 | $715.00 | $357.50 | Analyze revised sanctions fee application and supporting affidavit. |
| Argentina, Joseph | Counsel | 03/08/22 | 0.8 | $650.00 | $520.00 | Revise supplemental application for sanctions amount, Coe declaration, and related invoice exhibits (.7); email correspondence with M. Taticchi re: application and declaration verbiage (.1). |
| Coe, Richard E. | Partner | 03/08/22 | 1.3 | $785.00 | $1,020.50 | Review and revise invoices for supplemental fee application and exchange emails re: edits. |
| Coe, Richard E. | Partner | 03/08/22 | 0.5 | $785.00 | $392.50 | Conference with J. Argentina re: fee petition. |
| Coe, Richard E. | Partner | 03/09/22 | 1.3 | $785.00 | $1,020.50 | Review and revise supplemental fee application. |
| Argentina, Joseph | Counsel | 03/10/22 | 2.2 | $650.00 | $1,430.00 | Finalize and coordinate filing of Supplemental Application for sanctions. |
| Olivere, Beth A. | Paralegal | 03/10/22 | 0.7 | $385.00 | $269.50 | Finalize for filing supplemental application for sanctions. |
| Coe, Richard E. | Partner | 03/10/22 | 1.1 | $785.00 | $863.50 | Review and revise supplemental fee petition papers. |
| Coe, Richard E. | Partner | 03/10/22 | 0.2 | $785.00 | $157.00 | Conference with client re: fee petition. |
| Argentina, Joseph | Counsel | 03/31/22 | 0.3 | $650.00 | $195.00 | Initial review of McGuckin reply to sanctions. |
| Argentina, Joseph | Counsel | 04/04/22 | 2.3 | $650.00 | $1,495.00 | Review McGuckin objection to supplemental sanctions application and begin draft |
| Argentina, Joseph | Counsel | 04/05/22 | 2.6 | $650.00 | $1,690.00 | Continue draft of sanctions supplemental reply. |
| Argentina, Joseph | Counsel | 04/06/22 | 2.2 | $650.00 | $1,430.00 | Continue draft of supplemental reply brief on sanctions. |
| Argentina, Joseph | Counsel | 04/08/22 | 1.8 | $650.00 | $1,170.00 | Continue draft of supplemental sanctions reply. |
| Argentina, Joseph | Counsel | 04/10/22 | 0.1 | $650.00 | $65.00 | E-mail correspondence with W. Gardner re: sanctions. |
| Earle, Katharina | Associate | 04/11/22 | 0.6 | $680.00 | $408.00 | Review supplemental application for sanctions and objection thereto; email J. Argentina re: same. |
| Argentina, Joseph | Counsel | 04/11/22 | 4.7 | $650.00 | $3,055.00 | Continue draft of supplemental sanctions reply. |
| Argentina, Joseph | Counsel | 04/12/22 | 6.4 | $650.00 | $4,160.00 | Confer with K. Earle re: multiple legal research projects for sanctions supplemental reply brief (.9); finish first draft of supplemental reply pending research results (5.5). |
| Earle, Katharina | Associate | 04/12/22 | 3.5 | $680.00 | $2,380.00 | Call with J. Argentina regarding reply in connection with supplemental application for sanctions; conduct legal research re: same; review draft reply and email J. Argentina re: |
| Coe, Richard E. | Partner | 04/12/22 | 0.5 | $785.00 | $392.50 | Review opposition to motion for sanctions and send email to J. Argentina re: same. |
| Coe, Richard E. | Partner | 04/12/22 | 0.2 | $785.00 | $157.00 | Send email to J. Argentina re: waiver research for motion for sanctions reply. |
| Earle, Katharina | Associate | 04/13/22 | 2.5 | $680.00 | $1,700.00 | Conduct legal research for various arguments advanced in Gardner's reply in support of sanctions award. |
| Earle, Katharina | Associate | 04/14/22 | 1.0 | $680.00 | $680.00 | Conduct legal research in connection with supplemental application for sanctions award. |
| Earle, Katharina | Associate | 04/15/22 | 5.9 | $680.00 | $4,012.00 | Research regarding various legal issues in connection with supplemental application for sanctions; call with J. Argentina re: same. |
| Argentina, Joseph | Counsel | 04/15/22 | 0.5 | $650.00 | $325.00 | Telephone conference with K. Earle re: results of legal research and revisions to draft of sanctions supplemental reply. |
| Earle, Katharina | Associate | 04/16/22 | 2.5 | $680.00 | $1,700.00 | Review case law in connection with reply to McGuckin's objection to sanctions award; revise draft reply accordingly. |
| Earle, Katharina | Associate | 04/18/22 | 6.5 | $680.00 | $4,420.00 | Finalize legal research and revise draft reply accordingly; email R. Coe and J. Argentina re: |
| Earle, Katharina | Associate | 04/19/22 | 0.9 | $680.00 | $612.00 | Continue research in connection with draft reply; email J. Argentina re: same. |
| Argentina, Joseph | Counsel | 04/20/22 | 5.1 | $650.00 | $3,315.00 | Research and drafting for sanctions supplemental reply brief. |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 04/20/22 | 0.4 | $650.00 | $260.00 | Review follow-up research on sanctions amounts from K. Earle. |
| Earle, Katharina | Associate | 04/20/22 | 0.9 | $680.00 | $612.00 | Review case law and discuss draft reply with J. Argentina. |
| Coe, Richard E. | Partner | 04/20/22 | 2.4 | $785.00 | $1,884.00 | Review and revise reply in support of motion for sanctions. |
| Earle, Katharina | Associate | 04/21/22 | 1.2 | $680.00 | $816.00 | Final review and cite check of draft reply; email J. Argentina regarding revisions. |
| Olivere, Beth A. | Paralegal | 04/21/22 | 0.2 | $385.00 | $77.00 | Edit draft reply in further support to sanctions motion in anticipation of filing. |
| Olivere, Beth A. | Paralegal | 04/21/22 | 0.4 | $385.00 | $154.00 | Finalize for filing Reply in Further Support of Supplemental Application for Sanctions |
| Argentina, Joseph | Counsel | 04/21/22 | 0.2 | $650.00 | $130.00 | Coordinate filing of sanctions supplemental reply. |
| Argentina, Joseph | Counsel | 04/21/22 | 2.5 | $650.00 | $1,625.00 | Final revisions to sanctions supplemental brief. |
| Argentina, Joseph | Counsel | 04/26/22 | 0.3 | $650.00 | $195.00 | Telephone conference with R. Coe re: sanctions. |
| Morgan, Brian P. | Partner | 05/02/22 | 0.3 | $765.00 | $229.50 | Telephone conference with J. Argentina regarding strategy for hearing on sanctions |
| Argentina, Joseph | Counsel | 05/02/22 | 0.8 | $650.00 | $520.00 | Telephone conferences with R. Coe re: sanctions hearing. |
| Argentina, Joseph | Counsel | 05/02/22 | 0.8 | $650.00 | $520.00 | Prepare for sanctions hearing: prepare trial exhibits. |
| Argentina, Joseph | Counsel | 05/02/22 | 2.2 | $650.00 | $1,430.00 | Prepare for sanctions hearing: draft proffer of R. Coe. |
| Argentina, Joseph | Counsel | 05/02/22 | 0.5 | $650.00 | $325.00 | Prepare for sanctions hearing: work with B. Olivere on hearing preparation binders. |
| Argentina, Joseph | Counsel | 05/02/22 | 0.3 | $650.00 | $195.00 | Prepare for sanctions hearing: email correspondence with all parties re: witness and exhibits for hearing. |
| Argentina, Joseph | Counsel | 05/02/22 | 1.4 | $650.00 | $910.00 | Prepare for sanctions hearing: review pleadings. |
| Argentina, Joseph | Counsel | 05/02/22 | 0.5 | $650.00 | $325.00 | Prepare for sanctions hearing: review court rules and Judge Chan procedures on evidentiary hearings. |
| Olivere, Beth A. | Paralegal | 05/02/22 | 1.1 | $385.00 | $423.50 | Assist in preparation of hearing materials for May 5, 2022 hearing on sanctions. |
| Coe, Richard E. | Partner | 05/02/22 | 0.5 | $785.00 | $392.50 | Prepare for hearing on sanctions award. |
| Coe, Richard E. | Partner | 05/02/22 | 0.1 | $785.00 | $78.50 | Conference with client re: hearing on sanctions award. |
| Morgan, Brian P. | Partner | 05/03/22 | 0.4 | $765.00 | $306.00 | Review and revise proffer of R. Coe. |
| Argentina, Joseph | Counsel | 05/03/22 | 0.6 | $650.00 | $390.00 | Finish draft of Coe proffer in support of sanctions and related email to R. Coe and B. |
| Argentina, Joseph | Counsel | 05/03/22 | 7.2 | $650.00 | $4,680.00 | Detailed review and breakdown of all fees into DIP category and calculation of DIP fee amount as requested by Trustee. |
| Argentina, Joseph | Counsel | 05/03/22 | 0.3 | $650.00 | $195.00 | Review edits to Coe proffer in support of sanctions. |
| Coe, Richard E. | Partner | 05/03/22 | 3.5 | $785.00 | $2,747.50 | Prepare for sanctions hearing and revise profer in preparation for hearing. |
| Coe, Richard E. | Partner | 05/04/22 | 7.0 | $785.00 | $5,495.00 | Prepare for sanctions hearing by reviewing pleadings, expert reports and outline potential responses to cross-examination on fee amounts. |
| Coe, Richard E. | Partner | 05/04/22 | 0.5 | $785.00 | $392.50 | Conference with J. Argentina re: sanctions hearing. |
| Argentina, Joseph | Counsel | 05/04/22 | 6.6 | $650.00 | $4,290.00 | Sanctions: review pleadings and draft argument outlines. |
| Argentina, Joseph | Counsel | 05/04/22 | 1.1 | $650.00 | $715.00 | Sanctions: multiple revisions to Coe proffer. |
| Argentina, Joseph | Counsel | 05/04/22 | 0.5 | $650.00 | $325.00 | Sanctions: confer with R. Coe regarding hearing. |
| Argentina, Joseph | Counsel | 05/05/22 | 1.4 | $650.00 | $910.00 | Telephone conferences with R. Coe and W. Gardner following evidentiary hearing on |
| Argentina, Joseph | Counsel | 05/05/22 | 2.2 | $650.00 | $1,430.00 | Prepare for sanctions hearing: revise argument points and Coe proffer. |
| Argentina, Joseph | Counsel | 05/05/22 | 0.7 | $650.00 | $455.00 | Prepare for sanctions hearing: research federal rules of evidence in anticipation of objection to exhibits. |
| Argentina, Joseph | Counsel | 05/05/22 | 0.7 | $650.00 | $455.00 | Attend evidentiary hearing on sanctions. |
| Coe, Richard E. | Partner | 05/05/22 | 0.9 | $785.00 | $706.50 | Prepare for sanctions hearing. |
| Coe, Richard E. | Partner | 05/05/22 | 0.7 | $785.00 | $549.50 | Attend sanctions hearing. |
| Argentina, Joseph | Counsel | 12/01/22 | 1.6 | $650.00 | $1,040.00 | Initial review of opinion and order awarding sanctions and related email correspondence with W. Gardner |
| Coe, Richard E. | Partner | 12/01/22 | 1.0 | $785.00 | $785.00 | Review sanctions opinion and send emails to J. Argentina re: same. |
| Argentina, Joseph | Counsel | 12/02/22 | 3.1 | $650.00 | $2,015.00 | Legal research and analysis of collection issues on sanctions order and judgment. |
| Argentina, Joseph | Counsel | 12/02/22 | 0.6 | $650.00 | $390.00 | Confer with W. Gardner regarding orders and opinions on sanctions and reconsideration. |

| Argentina, Joseph | Counsel | 12/05/22 | 3.5 | $650.00 | $2,275.00 | Additional review of opinion awarding sanctions (2.2); confer with W. Gardner re: collateral tender terms (.9); review email from counsel to Trustee re: collateral tender |
| Argentina, Joseph | Counsel | 12/12/22 | 0.3 | $650.00 | $195.00 | Review notices of appeal for sanctions and order denying reconsideration. |
| Argentina, Joseph | Counsel | 12/15/22 | 7.8 | $650.00 | $5,070.00 | Attention to sanctions matter: review McGuckin motion to approve letter of credit, research Pennsylvania collection rules and practices, legal research on standards for bond pending appeal, analysis of letter of credit vs bond as security on appeal and strategic issues on substantive response |
| Argentina, Joseph | Counsel | 12/16/22 | 0.5 | $650.00 | $325.00 | Telephone conference with W. Gardner re: stay motion (.3); related emails (.2). |
| Argentina, Joseph | Counsel | 12/16/22 | 1.1 | $650.00 | $715.00 | Phone conference with R. Imani regarding case background and legal research project for objection to stay motion (.8); related emails (.3). |
| Argentina, Joseph | Counsel | 12/16/22 | 5.4 | $650.00 | $3,510.00 | Legal research and analysis for objection to stay motion. |
| Coe, Richard E. | Partner | 12/16/22 | 0.3 | $785.00 | $235.50 | Review stay motion and conference with J. Argentina re: same. |
| Imani, Roya | Associate | 12/16/22 | 0.5 | $605.00 | $302.50 | Confer and emails with J. Argentina regarding legal research. |
| Coe, Richard E. | Partner | 12/18/22 | 0.2 | $785.00 | $157.00 | Review McGuckin motion to stay and supporting papers. |
| Argentina, Joseph | Counsel | 12/19/22 | 3.3 | $650.00 | $2,145.00 | Continue draft of objection to McGuckin motion for stay. |
| Argentina, Joseph | Counsel | 12/19/22 | 0.2 | $650.00 | $130.00 | Initial review of research results on standard of review by appellate court for sanctions. |
| Imani, Roya | Associate | 12/19/22 | 4.7 | $605.00 | $2,843.50 | Conduct legal research regarding imposition of sanctions; email to J. Argentina. |
| Imani, Roya | Associate | 12/20/22 | 4.0 | $605.00 | $2,420.00 | Conduct legal research regarding letter of credit as acceptable security to protect an appellee during an appeal; emails with J. Argentina re: same. |
| Argentina, Joseph | Counsel | 12/26/22 | 3.7 | $650.00 | $2,405.00 | Legal research and drafting for objection to motion for stay pending appeal. |
| Britton, Kayla D. | Associate | 12/27/22 | 0.3 | $745.00 | $223.50 | Review letter of credit application and reply to J. Argentina regarding issues with same. |
| Argentina, Joseph | Counsel | 12/27/22 | 5.8 | $650.00 | $3,770.00 | Research and drafting for objection to McGuckin motion for stay of sanctions order. |
| Argentina, Joseph | Counsel | 12/28/22 | 6.8 | $650.00 | $4,420.00 | Finish first draft of objection to McGuckin motion for stay. |
| Argentina, Joseph | Counsel | 12/29/22 | 1.0 | $650.00 | $650.00 | Finalize and file objection to McGuckin motion for stay (.7); confer with Gardner re: same |
| Argentina, Joseph | Counsel | 12/29/22 | 0.5 | $650.00 | $325.00 | Appeal of sanctions order: review McGuckin statement of issues, designations of record, District Court docket. |
| Argentina, Joseph | Counsel | 12/29/22 | 1.1 | $650.00 | $715.00 | Legal research regarding execution process for federal judgments in Pennsylvania. |
| Argentina, Joseph | Counsel | 01/03/23 | 0.8 | $745.00 | $596.00 | Multiple conferences with R. Coe and J. Gorman re: execution on sanctions judgment. |
| Argentina, Joseph | Counsel | 01/03/23 | 2.3 | $745.00 | $1,713.50 | Review rules in Philadelphia Court of Common Pleas, District Court, and Bankruptcy Court re: documents in support of execution on sanctions judgment (1.2); review sample documents from prior execution cases (1.1). |
| Argentina, Joseph | Counsel | 01/03/23 | 0.4 | $745.00 | $298.00 | Review notice of motion and related e-mail correspondence with court regarding hearing on stay motion. |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Review research on letters of credit. |
| Argentina, Joseph | Counsel | 01/04/23 | 3.9 | $745.00 | $2,905.50 | Prepare for hearing on motion for stay: review key cases (1.8); draft argument outline |
| Argentina, Joseph | Counsel | 01/04/23 | 1.9 | $745.00 | $1,415.50 | Attend hearing on motion for stay (.4); post-hearing call with R. Coe (.5); post-hearing call with W. Gardner (.6); post-hearing email correspondence with court personnel regarding docket entries (.2): calendar key deadlines (.2). |
| Coe, Richard E. | Partner | 01/04/23 | 0.3 | $865.00 | $259.50 | Attend hearing on appeal bond. |
| Coe, Richard E. | Partner | 01/04/23 | 0.5 | $865.00 | $432.50 | Conference with J. Argentina re: hearing on appeal bond. |
| Morgan, Brian P. | Partner | 01/05/23 | 0.5 | $865.00 | $432.50 | Review statement of issues and pleadings/transcripts related to advice of counsel defense. |
| Argentina, Joseph | Counsel | 01/05/23 | 0.8 | $745.00 | $596.00 | Sanctions appeal: review McGuckin and PVI briefing on sanctions and related email with FDBR appeals team. |
| Taticchi, Mark D. | Partner | 01/05/23 | 2.3 | $790.00 | $1,817.00 | Analyze potential waiver of appellate issues by appellants McGuckin and PVI. |
| Argentina, Joseph | Counsel | 01/06/23 | 0.4 | $745.00 | $298.00 | Short initial analysis of 303(i) argument raised in McGuckin's statement of issues on appeal in sanctions. |
| Argentina, Joseph | Counsel | 01/06/23 | 2.6 | $745.00 | $1,937.00 | Review docket and designate additional entries for appeals of sanction and trustee order. |

| Argentina, Joseph | Counsel | 01/10/23 | 0.4 | $745.00 | $298.00 | Draft, revise, and coordinate filing of entry of appearance for appeals of Sanctions order. |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 01/10/23 | 0.3 | $745.00 | $223.50 | Finalize and file record designations for appeals of Sanctions order. |
| Argentina, Joseph | Counsel | 01/10/23 | 0.3 | $745.00 | $223.50 | Finalize and file record designations for appeals of Trustee order. |
| Argentina, Joseph | Counsel | 01/11/23 | 0.4 | $745.00 | $298.00 | Confer with R. Coe re: McGuckin collection issues. |
| Argentina, Joseph | Counsel | 01/13/23 | 1.2 | $745.00 | $894.00 | Analysis of McGuckin collection issues. |
| Argentina, Joseph | Counsel | 01/18/23 | 0.7 | $745.00 | $521.50 | Initial review of McGuckin brief on factors in support of a stay of sanctions. |
| Imani, Roya | Associate | 01/18/23 | 0.1 | $685.00 | $68.50 | Emails with J. Argentina regarding brief reply. |
| Taticchi, Mark D. | Partner | 01/19/23 | 0.7 | $790.00 | $553.00 | Analyze McGuckin brief in support of motion for stay pending appeal (0.5); correspond with R. Coe and J. Argentina re: same (0.2). |
| Argentina, Joseph | Counsel | 01/19/23 | 0.4 | $745.00 | $298.00 | Initial legal research regarding first element of consideration of stay and assign follow up research to R. Imani. |
| Argentina, Joseph | Counsel | 01/19/23 | 2.7 | $745.00 | $2,011.50 | Further review, research, and analysis of McGuckin brief in support of a stay of sanctions judgment and W. Gardner response. |
| Imani, Roya | Associate | 01/19/23 | 0.2 | $685.00 | $137.00 | Email with J. Argentina regarding stay standard. |
| Coe, Richard E. | Partner | 01/19/23 | 0.4 | $865.00 | $346.00 | Review McGuckin letter brief in support of stay and send email to J. Argentina re: same. |
| Coe, Richard E. | Partner | 01/19/23 | 0.4 | $865.00 | $346.00 | Conference with J. Argentina re: stay motion and avoidance claims. |
| Argentina, Joseph | Counsel | 01/20/23 | 1.6 | $745.00 | $1,192.00 | Research and analysis for reply brief on stay factors. |
| Argentina, Joseph | Counsel | 01/20/23 | 1.9 | $745.00 | $1,415.50 | Review research results from R. Imani regarding standards for granting stay during appeal (.8); confer with her on research and follow-up work (1.1). |
| Imani, Roya | Associate | 01/20/23 | 3.0 | $685.00 | $2,055.00 | Conduct legal research and analyze stay pending appeal standards; email and confer with J. Argentina re: same. |
| Imani, Roya | Associate | 01/21/23 | 2.0 | $685.00 | $1,370.00 | Conduct legal research and analyze success on the merits factor for stay pending appeal rule; email to J. Argentina re: same. |
| Argentina, Joseph | Counsel | 01/23/23 | 1.1 | $745.00 | $819.50 | Review additional research on standards for stay. |
| Argentina, Joseph | Counsel | 01/23/23 | 2.5 | $745.00 | $1,862.50 | Research and drafting of reply to McGuckin brief on stay factors. |
| Morgan, Brian P. | Partner | 01/24/23 | 0.8 | $865.00 | $692.00 | Review transcripts of sanctions hearing and analyze extent to which advice of counsel was raised. |
| Taticchi, Mark D. | Partner | 01/24/23 | 1.4 | $790.00 | $1,106.00 | Draft analysis re: potential advice-of- counsel defense (1.0); confer with R. Coe and J. Argentina re: same (0.4). |
| Argentina, Joseph | Counsel | 01/24/23 | 6.5 | $745.00 | $4,842.50 | Legal research and drafting for brief on motion for stay factors. |
| Argentina, Joseph | Counsel | 01/24/23 | 0.2 | $745.00 | $149.00 | Telephone conference with R. Coe regarding briefing on stay motion. |
| Coe, Richard E. | Partner | 01/24/23 | 0.5 | $865.00 | $432.50 | Review briefing and send email to J. Argentina re: advice of counsel defense. |
| Coe, Richard E. | Partner | 01/24/23 | 0.2 | $865.00 | $173.00 | Send email to J. Argentina re: McGuckin litigation and PVI operations for consideration in response brief. |
| Imani, Roya | Associate | 01/24/23 | 1.5 | $685.00 | $1,027.50 | Research advice-of-counsel defense issue; emails with J. Argentina. |
| Taticchi, Mark D. | Partner | 01/25/23 | 0.2 | $790.00 | $158.00 | Correspond with J. Argentina and R. Coe re: contents of opposition to motion for stay pending appeal. |
| Argentina, Joseph | Counsel | 01/25/23 | 7.3 | $745.00 | $5,438.50 | Legal research and drafting for brief on factors to stay bankruptcy order. |
| Coe, Richard E. | Partner | 01/25/23 | 0.5 | $865.00 | $432.50 | Review advice of counsel research forwarded by R. Imani. |
| Coe, Richard E. | Partner | 01/25/23 | 0.2 | $865.00 | $173.00 | Exchange emails re: response brief. |
| Imani, Roya | Associate | 01/25/23 | 0.7 | $685.00 | $479.50 | Research on advice-of-counsel defense; email with J. Argentina re: same. |
| Argentina, Joseph | Counsel | 01/26/23 | 5.7 | $745.00 | $4,246.50 | Research and drafting for reply brief on stay factors. |
| Argentina, Joseph | Counsel | 01/27/23 | 2.8 | $745.00 | $2,086.00 | Research and drafting for brief on stay factors. |
| Argentina, Joseph | Counsel | 01/30/23 | 4.2 | $745.00 | $3,129.00 | Further revisions to brief on stay and related email correspondence with R. Coe and M. |
| Taticchi, Mark D. | Partner | 01/30/23 | 4.4 | $790.00 | $3,476.00 | Revise draft opposition to McGuckin brief in support of motion for stay pending appeal. |
| Coe, Richard E. | Partner | 01/30/23 | 0.7 | $865.00 | $605.50 | Review Revel case and other research forwarded by R. Imani in preparation for reviewing opposition to motion to stay. |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Taticchi, Mark D. | Partner | 01/31/23 | 1.6 | $790.00 | $1,264.00 | Revise draft opposition to McGuckin brief in support of motion for stay pending appeal. |
| Argentina, Joseph | Counsel | 01/31/23 | 5.8 | $745.00 | $4,321.00 | Multiple rounds of revisions to brief on stay and additional research; related email correspondences with R. Coe, M. Taticchi, and W. Gardner. |
| Coe, Richard E. | Partner | 01/31/23 | 1.9 | $865.00 | $1,643.50 | Review and revise opposition to motion to stay and exchange emails with J. Argentina and M. Taticchi re: same. |
| Argentina, Joseph | Counsel | 02/01/23 | 4.1 | $745.00 | $3,054.50 | Finalize and file brief on stay factors (3.7); confer with W. Gardner re: same (.4). |
| Coe, Richard E. | Partner | 02/01/23 | 0.3 | $865.00 | $259.50 | Review edits to opposition to stay motion. |
| Argentina, Joseph | Counsel | 02/05/23 | 0.4 | $745.00 | $298.00 | Calls with W. Gardner regarding McGuckin collection issues. |
| Argentina, Joseph | Counsel | 02/08/23 | 5.0 | $745.00 | $3,725.00 | Prepare for hearing on McGuckin motion for stay of sanctions judgment; review pleadings and case law; draft argument outline; analyze post-judgment interest issues (3.7); attend hearing (.6); post-hearing calls with R. Coe and W. Gardner (.7). |
| Argentina, Joseph | Counsel | 02/08/23 | 2.7 | $745.00 | $2,011.50 | Research Pennsylvania state and federal execution process and develop plan for executing on Sanctions Judgment. |
| Olivere, Beth A. | Paralegal | 02/08/23 | 0.7 | $420.00 | $294.00 | Order expedited transcript from 2/8/23 hearing; submit to Judge Chan's ECRU. |
| Coe, Richard E. | Partner | 02/08/23 | 0.2 | $865.00 | $173.00 | Attend hearing on motion to stay sanctions. |
| Coe, Richard E. | Partner | 02/08/23 | 0.1 | $865.00 | $86.50 | Conference with J. Argentina re: hearing on motion to stay sanctions. |
| Argentina, Joseph | Counsel | 02/09/23 | 6.7 | $745.00 | $4,991.50 | Execution on sanctions judgment; draft transfer papers; legal research on interest issues and joint and several liability issues; calls to EDPA bankruptcy clerk's office; draft letter requesting certified copy of judgment; coordinate pickup of judgment; email correspondence with client and FDBR personnel re: same. |
| Olivere, Beth A. | Paralegal | 02/09/23 | 0.1 | $420.00 | $42.00 | Call transcriber assigned to matter to pay for transcript re 2/8/23 hearing. |
| Olivere, Beth A. | Paralegal | 02/10/23 | 0.1 | $420.00 | $42.00 | Call with assigned transcriber confirming order and details of same. |
| Weinberg, Alec N. | Associate | 02/10/23 | 0.4 | $580.00 | $232.00 | Conference call with J. Argentina and K. Krimm re: federal judgment and execution in same. |
| Argentina, Joseph | Counsel | 02/10/23 | 6.6 | $745.00 | $4,917.00 | Attention to transfer of Sanctions Judgment to Montgomery County Court of Common Pleas; coordinate procurement of certified judgment and docket; multiple rounds of revisions to transfer documents; prepare affidavits; execute affidavit and have it notarized (including travel to notary public); multiple rounds of e-filings; multiple calls and emails |
| Ciampitti, Denise A. | Paralegal | 02/13/23 | 0.6 | $385.00 | $231.00 | Research ownership history of 585 County Line Road, Radnor PA in Montgomery County and Delaware County Tax Assessment Records. |
| Argentina, Joseph | Counsel | 02/13/23 | 1.8 | $745.00 | $1,341.00 | Review local rules for Delaware County Court of Common Pleas on entry of judgment; prepare praecipe and related forms; set up filing access for CCP e-filing system. |
| Argentina, Joseph | Counsel | 02/13/23 | 1.2 | $745.00 | $894.00 | Investigate McGuckin real estate assets. |
| Argentina, Joseph | Counsel | 02/13/23 | 0.9 | $745.00 | $670.50 | Complete filings in Montgomery County to transfer sanctions judgment. |
| Argentina, Joseph | Counsel | 02/14/23 | 3.3 | $745.00 | $2,458.50 | Finalize and execute documents for transfer of sanctions judgment to Delaware County; travel to notary public and have affidavit notarized; complete filing of transfer of sanctions judgment in Delaware County. |
| Argentina, Joseph | Counsel | 02/14/23 | 0.3 | $745.00 | $223.50 | Confer with W. Gardner regarding Sanctions Judgment and global settlement status. |
| Argentina, Joseph | Counsel | 02/14/23 | 2.3 | $745.00 | $1,713.50 | Research and analyze process for garnishment of McGuckin bank accounts in execution of sanctions judgment. |
| Argentina, Joseph | Counsel | 02/15/23 | 2.2 | $745.00 | $1,639.00 | Research execution procedures in Delaware County Court of Common Pleas; draft praecipe for writ of execution for Delaware CCP. |
| Argentina, Joseph | Counsel | 02/15/23 | 4.8 | $745.00 | $3,576.00 | Research execution procedures for money judgment in Montgomery County Court of Common Pleas; draft praecipe for writ of execution, notice, exemption form, garnishee interrogatories, and other files for attachment of McGuckin UBS account. |
| Argentina, Joseph | Counsel | 02/16/23 | 2.8 | $745.00 | $2,086.00 | Research and draft affidavit of non-military service (1.8); confer with W. Gardner re: execution (.3); refile all Delaware County transfer documents (.7). |
| Argentina, Joseph | Counsel | 02/17/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: confer with R. Coe re: status of county filings. |

| Argentina, Joseph | Counsel | 02/17/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review status of transfer filings in Delaware County Court of Common Pleas and related email to client. |
|---|---|---|---|---|---|---|
| Weinberg, Alec N. | Associate | 02/20/23 | 0.6 | $580.00 | $348.00 | Discuss research assignment re: charging order and foreclosure process of 50/50 equity LLC with J. Argentina. |
| Argentina, Joseph | Counsel | 02/20/23 | 2.7 | $745.00 | $2,011.50 | Sanctions Judgment: legal research and analysis of obtaining a charging order under PA statute (2.2); confer with A. Weinberg regarding follow-up research on charging order (.3); email to R. Coe re: same (.2). |
| Weinberg, Alec N. | Associate | 02/21/23 | 2.0 | $580.00 | $1,160.00 | Strategy research re: foreclosing on co- members' interest and taking their share of control of the LLC. |
| Argentina, Joseph | Counsel | 02/21/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: confer with client regarding execution. |
| Argentina, Joseph | Counsel | 02/21/23 | 1.1 | $745.00 | $819.50 | Sanctions Judgment: review statutes on charging order in execution on sanctions judgment (.5); additional research and analysis re: same (.6). |
| Coe, Richard E. | Partner | 02/21/23 | 0.2 | $865.00 | $173.00 | Review execution filings. |
| Argentina, Joseph | Counsel | 02/22/23 | 1.2 | $745.00 | $894.00 | Sanctions Judgment: draft writ of execution on PNC bank account and related papers. |
| Argentina, Joseph | Counsel | 02/22/23 | 3.7 | $745.00 | $2,756.50 | Sanctions Judgment: revise writ of execution for UBS bank account and related documents; file same in Montgomery County Prothonotary office; calls to Montgomery |
| Argentina, Joseph | Counsel | 02/23/23 | 5.2 | $745.00 | $3,874.00 | Sanctions Judgment: revise filings related to PNC garnishment; file same; refile UBS garnishment filings; confer with client re: same; research charging order issues; begin draft of motion for charging orders; research execution against corporate stock in |
| Argentina, Joseph | Counsel | 02/24/23 | 4.1 | $745.00 | $3,054.50 | Sanctions Judgment: prepare and coordinate delivery of service packages for Montgomery County Sheriff for service of writs of garnishment on McGuckin banks. |
| Argentina, Joseph | Counsel | 02/27/23 | 1.2 | $745.00 | $894.00 | Sanctions Judgment: legal research and analysis regarding ability to foreclose on limited partnership interests in Pennsylvania. |
| Argentina, Joseph | Counsel | 02/27/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: meet with A. Weinberg regarding discovery in aid of execution |
| Argentina, Joseph | Counsel | 02/27/23 | 2.7 | $745.00 | $2,011.50 | Sanctions Judgment: draft motion for charging order against Rex L.P. limited partnership interests. |
| Weinberg, Alec N. | Associate | 02/28/23 | 3.6 | $580.00 | $2,088.00 | Begin drafting set of discovery in aid of execution; search for process for serving discovery. |
| Argentina, Joseph | Counsel | 02/28/23 | 2.9 | $745.00 | $2,160.50 | Appeals of Sanctions and Trustee Order: analyze potential for motion to dismiss appeals for failure to timely file briefs and draft short analysis for R. Coe and M. Taticchi (1.8); begin draft of motion (1.1). |
| Argentina, Joseph | Counsel | 02/28/23 | 1.2 | $745.00 | $894.00 | Appeals of Sanctions and Trustee Order: review and analyze apparent defects in exhibits listed on docket and draft email to FDBR team on the issue. |
| Argentina, Joseph | Counsel | 02/28/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: e-mail correspondence with A. Wienberg regarding discovery in aid of execution. |
| Weinberg, Alec N. | Associate | 03/01/23 | 0.7 | $580.00 | $406.00 | Confer with J. Argentina to provide status update and discuss rules governing discovery; review letter sent by J. Argentina. |
| Argentina, Joseph | Counsel | 03/01/23 | 1.8 | $745.00 | $1,341.00 | Sanctions appeal: continue draft of motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/01/23 | 0.4 | $745.00 | $298.00 | Sanctions judgment: review PA rules on discovery in aid of execution and service of same. |
| Weinberg, Alec N. | Associate | 03/02/23 | 0.4 | $580.00 | $232.00 | Research PA rules for discovery. |
| Argentina, Joseph | Counsel | 03/02/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: call with client regarding status of collection. |

| Argentina, Joseph | Counsel | 03/02/23 | 0.4 | $745.00 | $298.00 | Call with R. Imani regarding research for motion to dismiss McGuckin appeals of Sanctions and Reconsideration orders. |
| Argentina, Joseph | Counsel | 03/02/23 | 5.3 | $745.00 | $3,948.50 | Sanctions and Trustee Order appeals: continue draft of motions to dismiss and analysis of related issues. |
| Imani, Roya | Associate | 03/02/23 | 3.1 | $685.00 | $2,123.50 | Conduct legal research and analyze issue related to FRBP 8018(a)(4); confer and emails with J. Argentina to discuss motions to dismiss the appeals. |
| Weinberg, Alec N. | Associate | 03/03/23 | 2.7 | $580.00 | $1,566.00 | Research PA rules for discovery; email J. Argentina findings on rules. |
| Argentina, Joseph | Counsel | 03/03/23 | 0.3 | $745.00 | $223.50 | Sanctions Appeal: continue draft of motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/03/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: call with Montgomery County Sheriff's office regarding service of writs of garnishment (.2); related email correspondence with R. Coe and client re: same and other collection matters (.2). |
| Imani, Roya | Associate | 03/04/23 | 0.1 | $685.00 | $68.50 | Email to J. Argentina regarding next steps in conducting legal research. |
| Argentina, Joseph | Counsel | 03/05/23 | 0.2 | $745.00 | $149.00 | E-mail correspondence with W. Gardner regarding sanctions and other issues. |
| Argentina, Joseph | Counsel | 03/06/23 | 2.7 | $745.00 | $2,011.50 | Sanctions appeal: continue draft of motion to dismiss. |
| Argentina, Joseph | Counsel | 03/06/23 | 0.3 | $745.00 | $223.50 | Sanctions judgment: coordinate internal assistance with execution proceedings. |
| Argentina, Joseph | Counsel | 03/06/23 | 0.3 | $745.00 | $223.50 | Call with W. Gardner regarding sanctions and other issues. |
| Argentina, Joseph | Counsel | 03/07/23 | 0.5 | $745.00 | $372.50 | Sanctions judgment: review docket in Montgomery CCP case (.2); contact Sheriff office regarding service of writs (.3). |
| Argentina, Joseph | Counsel | 03/07/23 | 2.9 | $745.00 | $2,160.50 | Sanctions: legal research and drafting for motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/08/23 | 1.1 | $745.00 | $819.50 | Sanctions: review and implement edits to motion to dismiss by M. Taticchi (.3); email to FDBR team regarding various motion issues (.2); analyze rules on filing supporting briefs, proposed orders, service, motion format, exhibits, disclosures (.6). |
| Argentina, Joseph | Counsel | 03/08/23 | 0.7 | $745.00 | $521.50 | Sanctions judgment: calls with UBS bank and emails with client regarding writ to UBS (.6); check docket for certificate of service by Montgomery County Sheriff (.1). |
| Rank, Robin E. | Paralegal | 03/09/23 | 0.8 | $440.00 | $352.00 | Meeting with J. Argentina regarding next steps in collections; telephone call to Montgomery County Sheriff Office (left message). |

| Argentina, Joseph | Counsel | 03/09/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: confer with R. Rank on collection status and next steps (.5); email to R. Rank re: same (.2). |
| Argentina, Joseph | Counsel | 03/09/23 | 3.0 | $745.00 | $2,235.00 | Sanctions Appeal: revise motion to dismiss appeal for lack of prosecution (.8); email correspondence with FDBR team regarding various issues (.5); email correspondence with counsel to McGuckin re: consent (.2); review letter filing from McGuckin requesting consolidation and briefing schedule (.2); revise declaration in support of motion to dismiss appeal (.3); prepare exhibits to declaration (.3); finalize, file, and serve motion and related documents (.7). |
| Argentina, Joseph | Counsel | 03/09/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: confer with W. Gardner regarding collection matters. |
| Imani, Roya | Associate | 03/09/23 | 2.0 | $685.00 | $1,370.00 | Review and markup motion to dismiss appeals; incorporate internal team's edits to the motion to dismiss appeals; review declaration for the motion to dismiss appeals; draft Motion to Dismiss Appeal of Sanctions Order; confer and emails with J. Argentina regarding the motion to dismiss appeals. |
| Coe, Richard E. | Partner | 03/09/23 | 0.4 | $865.00 | $346.00 | Review and revise motion to dismiss appeal and exchange emails re: same. |
| Rank, Robin E. | Paralegal | 03/10/23 | 0.2 | $440.00 | $88.00 | Telephone call with Sheriff's office to confirm service on UBS and PNC Banks. |
| Argentina, Joseph | Counsel | 03/10/23 | 0.7 | $745.00 | $521.50 | Sanctions Appeal: analyze possible responses to letter filing from McGuckin requesting briefing schedule and assign follow-up analysis to R. Imani. |
| Argentina, Joseph | Counsel | 03/10/23 | 1.9 | $745.00 | $1,415.50 | Sanctions Judgment: e-mail correspondence with Gardner regarding collection issues (. 4); e-mail correspondence with R. Rank regarding garnishment of BofA accounts (.3); continue draft of discovery in aid of execution (.8); confer with PNC bank personnel |
| Argentina, Joseph | Counsel | 03/10/23 | 0.6 | $745.00 | $447.00 | Sanctions appeal: legal research on standards for seeking extensions of deadlines to file appellate briefs. |
| Imani, Roya | Associate | 03/10/23 | 1.5 | $685.00 | $1,027.50 | Conduct legal research on local rules, the court clerk's procedures to figure out how appellants should have sought to consolidate the cases; email to J. Argentina, M. Taticchi, and C. Richard regarding same. |
| Coe, Richard E. | Partner | 03/12/23 | 0.2 | $865.00 | $173.00 | Review and revise response to letter requesting briefing schedule and consolidation and exchange emails re: same. |
| Rank, Robin E. | Paralegal | 03/12/23 | 0.4 | $440.00 | $176.00 | Research Bank of America Branches and whether they have a garnishment process. |

| Argentina, Joseph | Counsel | 03/12/23 | 2.6 | $745.00 | $1,937.00 | Sanctions Appeal: review and revise analysis by R. Imani regarding motion to request extension of appellate briefs (.8); draft letter response to McGuckin's letter request to consolidate appeals (1.8). |
| Rank, Robin E. | Paralegal | 03/13/23 | 0.9 | $440.00 | $396.00 | Meeting with J. Argentina to review writ preparation and filing. |
| Argentina, Joseph | Counsel | 03/13/23 | 0.7 | $745.00 | $521.50 | Sanctions judgment: confer with R. Rank on Bank of America garnishment. |
| Argentina, Joseph | Counsel | 03/13/23 | 0.8 | $745.00 | $596.00 | Sanctions appeal: finalize and file letter response to McGuckin letter requesting briefing schedule. |
| Coe, Richard E. | Partner | 03/13/23 | 0.2 | $865.00 | $173.00 | Review and revise letter re: consolidation of appeals. |
| Rank, Robin E. | Paralegal | 03/14/23 | 2.7 | $440.00 | $1,188.00 | Draft writ, accompanying attachments and interrogatories; edit documents. |
| Argentina, Joseph | Counsel | 03/14/23 | 3.3 | $745.00 | $2,458.50 | Sanctions Judgment: review emergency petition of Alison McGuckin related to PNC bank accounts, conferences with R. Coe and W. Gardner; legal research on tenancy in the entireties. |
| Argentina, Joseph | Counsel | 03/14/23 | 2.2 | $745.00 | $1,639.00 | Sanctions Judgment: Finish drafting discovery in aid of execution files. |
| Argentina, Joseph | Counsel | 03/14/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: correspondence with R. Rank regarding Bank of America garnishment. |
| Rank, Robin E. | Paralegal | 03/15/23 | 3.1 | $440.00 | $1,364.00 | Attention to final edits of writ documents; meeting with J. Argentina to discuss filing process; file writ package and interrogatories; attention to court's communications regarding rejection of file; communications with court to determine the rejection issue and how to remedy; edit writ package and send to J. Argentina for review and signature. |
| Argentina, Joseph | Counsel | 03/15/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: finalize discovery in aid of execution and coordinate delivery of same. |
| Argentina, Joseph | Counsel | 03/15/23 | 1.2 | $745.00 | $894.00 | Sanctions judgment: review writ of garnishment for Bank of America and related files (.6); confer with R. Rank re: revisions to writ papers (.4); email correspondence with R. Rank regarding filing status (.2). |
| Argentina, Joseph | Counsel | 03/15/23 | 5.5 | $745.00 | $4,097.50 | Sanctions judgment: review notice of hearing on petition to intervene (.2); e-mail correspondence with client re: same (.2); research legal issues in petition to intervene (2.1); analyze procedural issues in petition and appropriate response (1.4); draft answer to petition (1.6). |
| Rank, Robin E. | Paralegal | 03/16/23 | 1.1 | $440.00 | $484.00 | Refile writ package; file certificate of service for post-judgment discovery on McGuckin and Philadelphia Vascular Institute. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 03/16/23 | 1.9 | $685.00 | $1,301.50 | Conference call with R. Coe regarding matter (.1); analyze bankruptcy-related materials as part of onboarding to case team (1.8). |
| Argentina, Joseph | Counsel | 03/16/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: supervise filing of new writ papers to garnish accounts at Bank of America. |
| Argentina, Joseph | Counsel | 03/16/23 | 0.1 | $745.00 | $74.50 | Sanctions appeal: review docket for any response to motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/16/23 | 7.3 | $745.00 | $5,438.50 | Sanctions Judgment: legal research and drafting for answer to Petition to Intervene and related brief; e-mail correspondence with McGuckin counsel and FDBR personnel regarding hearing. |
| Imani, Roya | Associate | 03/17/23 | 2.3 | $685.00 | $1,575.50 | Research local rules regarding failure to timely respond; emails with internal team; draft letter to District Court regarding Motion to Dismiss. |
| Coe, Richard E. | Partner | 03/17/23 | 0.2 | $865.00 | $173.00 | Review and revise letter re: dismissal of appeal. |
| Coe, Richard E. | Partner | 03/17/23 | 1.0 | $865.00 | $865.00 | Conference with J. Argentina and M. Tatichhi re: collection efforts against McGuckin. |
| Argentina, Joseph | Counsel | 03/17/23 | 0.8 | $745.00 | $596.00 | Sanctions Appeal: review and revise draft letter granting Motion to Dismiss as uncontested and related email correspondence with FDBR personnel. |
| Argentina, Joseph | Counsel | 03/17/23 | 1.0 | $745.00 | $745.00 | Sanctions Judgment: conference with R. Coe and B. McHugh regarding petition to intervene. |
| Argentina, Joseph | Counsel | 03/17/23 | 5.2 | $745.00 | $3,874.00 | Sanctions Judgment: drafting and legal research for response to petition to intervene. |
| McHugh, Brendan P. | Associate | 03/17/23 | 4.6 | $685.00 | $3,151.00 | Prepare for strategy call with R. Coe and J. Argentina by analyzing Alison McGuckin's petition to intervene and related documents (. 5) and filings from Bankruptcy Court, including Judge Chan's 12/1/2022 Opinion and Order (.8); conference call with the same regarding strategy and next steps (1.0); research response deadlines and verification matters and e-mail R. Coe and J. Argentina regarding the same (.8); research and analyze case law regarding the interplay between fraudulent transfers and marital accounts/property (1.0); correspondence with R. Coe and J. Argentina regarding the same (. 5). |
| Argentina, Joseph | Counsel | 03/18/23 | 0.3 | $745.00 | $223.50 | Sanctions appeal: review and revise letter requesting granting motion to dismiss as uncontested. |
| Argentina, Joseph | Counsel | 03/18/23 | 1.8 | $745.00 | $1,341.00 | Sanctions judgment: legal research on fraudulent transfer actions in garnishment proceedings and draft analysis to R. Coe in connection with emergency petition to |
| Coe, Richard E. | Partner | 03/18/23 | 0.1 | $865.00 | $86.50 | Review revised draft of letter re: appeal dismissal. |

| Coe, Richard E. | Partner | 03/18/23 | 0.4 | $865.00 | $346.00 | Review research re: lien on joint bank accounts and send email to J. Argentina re: same. |
|---|---|---|---|---|---|---|
| Coe, Richard E. | Partner | 03/19/23 | 0.1 | $865.00 | $86.50 | Exchange emails with J. Argentina re: collection action. |
| Coe, Richard E. | Partner | 03/19/23 | 0.1 | $865.00 | $86.50 | Review letter re: dismissal of appeal. |
| McHugh, Brendan P. | Associate | 03/20/23 | 2.3 | $685.00 | $1,575.50 | Analyze correspondence from R. Coe and J. Argentina regarding strategy and next steps surrounding intervention petition (.4); analyze case-law related to the same (1.2); conference call with J. Argentina regarding hearing strategy and next steps (.7). |
| McHugh, Brendan P. | Associate | 03/20/23 | 2.5 | $685.00 | $1,712.50 | Analyze procedure and strategy to cause sheriff's sale of certain stock/equity held by James McGuckin. |
| Argentina, Joseph | Counsel | 03/20/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: Call with B. McHugh re: levy on Rex equity and other execution issues and petition to intervene. |
| Argentina, Joseph | Counsel | 03/20/23 | 0.2 | $745.00 | $149.00 | Sanctions Appeal: finalize and file letter requesting dismissal as uncontested. |
| Argentina, Joseph | Counsel | 03/20/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: call with client regarding petition to intervene and execution issues. |
| Argentina, Joseph | Counsel | 03/20/23 | 3.4 | $745.00 | $2,533.00 | Sanctions Judgment: email to McGuckin counsel regarding PNC bank statements (.1); email to R. Coe regarding petition to intervene (.2); revise answer to petition intervene and brief in support thereof (3.1). |
| Coe, Richard E. | Partner | 03/20/23 | 0.2 | $865.00 | $173.00 | Exchange emails with J. Argentina re: response to A. McGuckin petition to intervene. |
| Argentina, Joseph | Counsel | 03/21/23 | 3.2 | $745.00 | $2,384.00 | Sanctions Judgment: legal research and drafting regarding petition to intervene and set aside PNC Writ. |
| McHugh, Brendan P. | Associate | 03/21/23 | 0.4 | $685.00 | $274.00 | Correspondence with R. Coe and J. Argentina regarding response in opposition to emergency petition filed by Alison McGuckin. |
| McHugh, Brendan P. | Associate | 03/21/23 | 3.6 | $685.00 | $2,466.00 | Analyze, and review case law related to, the proper procedure and strategy to cause Sheriff's sale of certain stock/equity held by James McGuckin (2.9); e-mail correspondence with R. Coe and J. Argentina regarding the same (.7). |
| Rank, Robin E. | Paralegal | 03/22/23 | 0.2 | $440.00 | $88.00 | Communications with J. Argentina regarding document retrieval from court's site; obtain Answers to Interrogatories from PNC Bank; forward same to J. Argentina for review and upload to file. |
| Coe, Richard E. | Partner | 03/22/23 | 0.9 | $865.00 | $778.50 | Review additional research and review and revise opposition to emergency petition in collection action. |

| McHugh, Brendan P. | Associate | 03/22/23 | 2.6 | $685.00 | $1,781.00 | Analyze, and review case law related to, the proper procedure and strategy to cause Sheriff's sale of certain stock/equity held by James McGuckin (1.7); analyze issues related to garnishment and levy of real estate (.9). |
| McHugh, Brendan P. | Associate | 03/22/23 | 2.4 | $685.00 | $1,644.00 | Analyze and edit Answer to Alison McGuckin's Petition to Intervene (.7); analyze and edit Brief in support of the same (.9); analyze unsworn affidavit of J. Argentina in support of the same (.2); e-mail correspondence with J. Argentina and R. Coe regarding the same (.4); analyze further edits to Brief made by R. Coe (.2). |
| McHugh, Brendan P. | Associate | 03/22/23 | 1.2 | $685.00 | $822.00 | Analyze correspondence from J. Argentina regarding garnishment case from the E.D. Pa. and the case itself (.8); correspondence with R. Coe and J. Argentina regarding analysis of the same (.4). |
| Argentina, Joseph | Counsel | 03/22/23 | 8.2 | $745.00 | $6,109.00 | Sanctions Judgment: revise Answer to emergency petition to intervene, brief, draft affidavit and exhibits, certificate of service, certificate of compliance with public records policy; finalize and file and serve documents; related legal research and analysis; related email correspondence with FDBR personnel and opposing counsel. |
| Argentina, Joseph | Counsel | 03/22/23 | 0.1 | $745.00 | $74.50 | Sanctions appeal: review order consolidating appeals and related email correspondence with R. Coe and M. Taticchi. |
| McHugh, Brendan P. | Associate | 03/23/23 | 1.2 | $685.00 | $822.00 | Draft and edit proposed Order denying Alison McGuckin's petition to intervene and modify the PNC Writ (.6); research and analyze Montgomery County Local Rules related to presentation of documentary evidence during a hearing on an emergency petition (.6). |
| McHugh, Brendan P. | Associate | 03/23/23 | 1.7 | $685.00 | $1,164.50 | Correspondence with R. Coe and J. Argentina regarding oral argument on Alison McGuckin's emergency petition to intervene (.4); research and analyze Pennsylvania laws surrounding bank account ownership in connection with the same (.5); conference calls with J. Argentina regarding the strategy and research (.8). |
| Argentina, Joseph | Counsel | 03/23/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: call with W. Gardner regarding garnishments. |
| Argentina, Joseph | Counsel | 03/23/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: revise filing documents for answer to emergency petition to intervene and refile with Montgomery County court. |
| Argentina, Joseph | Counsel | 03/23/23 | 6.5 | $745.00 | $4,842.50 | Sanctions Judgment: prepare for hearing on Emergency Petition to intervene: prepare exhibit binders, draft argument outline, research local rules and Judge Moore's procedures regarding hearings; review and analyze bank account documents from counsel to petitioner. |
| Coe, Richard E. | Partner | 03/23/23 | 0.2 | $865.00 | $173.00 | VAC Appeal: Review opposition to motion to dismiss for lack of prosecution and exchange emails re: same. |
| Coe, Richard E. | Partner | 03/23/23 | 0.2 | $865.00 | $173.00 | Conference with J. Argentina re: collection efforts. |

| McHugh, Brendan P. | Associate | 03/24/23 | 2.2 | $685.00 | $1,507.00 | Prepare for hearing before Judge Moore regarding Alison McGuckin's emergency petition (1.0); attend the same with J. Argentina (1.2). |
| McHugh, Brendan P. | Associate | 03/24/23 | 2.8 | $685.00 | $1,918.00 | Strategy discussions with J. Argentina (.3); file notice of appearance with Montgomery County prothonotary (.2); in connection with determining discovery next steps, analyze interrogatories served on McGuckin and rules regarding discovery in aid of execution (2.3). |
| Argentina, Joseph | Counsel | 03/24/23 | 1.1 | $745.00 | $819.50 | Sanctions Appeal: review and analyze response to motion to dismiss and draft initial thoughts to FDBR group. |
| Argentina, Joseph | Counsel | 03/24/23 | 3.7 | $745.00 | $2,756.50 | Sanctions Judgment: hearing on Emergency Petition to intervene: revise argument outline (.8); attend hearing (2.0); post- hearing conference with B. McHugh (.3); submit new notice of appearance at Prothonotary office (.3); confer with client regarding hearing (.3). |
| Coe, Richard E. | Partner | 03/25/23 | 0.2 | $865.00 | $173.00 | Review pretrial order and form and exchange emails with J. Argentina and M. Taticchi re: same. |
| McHugh, Brendan P. | Associate | 03/27/23 | 2.4 | $685.00 | $1,644.00 | Analyze proposed order resolving emergency petition filed by Alison McGuckin (.2); prepare for conference call meeting with J. Argentina regarding strategy and next steps (.8); conference call meeting with J. Argentina regarding the same (1.4). |
| McHugh, Brendan P. | Associate | 03/27/23 | 1.8 | $685.00 | $1,233.00 | Research and analyze collection issues and correspondence with J. Argentina regarding same. |
| McHugh, Brendan P. | Associate | 03/27/23 | 0.8 | $685.00 | $548.00 | Develop and draft execution plan and action items. |
| Argentina, Joseph | Associate | 03/27/23 | 0.6 | $745.00 | $447.00 | Sanctions appeal: review Judge Scott's order scheduling pretrial conference and form 26(f) files; procedures; and Federal Rules 26 and 16. |
| Argentina, Joseph | Counsel | 03/27/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: draft proposed order on emergency petition to intervene in PNC Writ. |
| Argentina, Joseph | Counsel | 03/27/23 | 1.1 | $745.00 | $819.50 | Sanctions Judgment: Conference with B. McHugh regarding collection strategies (Rule 3118 motion to compel turnover of stock; foreclosure on real estate; discovery in aid of execution; other matters). |
| Coe, Richard E. | Partner | 03/27/23 | 0.2 | $865.00 | $173.00 | Exchange emails re: reply in support of motion to dismiss and review research re: same. |
| Imani, Roya | Associate | 03/27/23 | 0.1 | $685.00 | $68.50 | Emails with internal counsels regarding research assignment. |
| Argentina, Joseph | Counsel | 03/28/23 | 0.4 | $745.00 | $298.00 | Sanctions judgment: coordinate revised set of invoice charges for motion to modify Sanctions Judgment. |

| Argentina, Joseph | Counsel | 03/28/23 | 0.7 | $745.00 | $521.50 | Sanctions appeal: draft email to opposing counsel with recommended process to comply with order scheduling Rule 16 pretrial conference; manage case calendar. |
| McHugh, Brendan P. | Associate | 03/28/23 | 5.8 | $685.00 | $3,973.00 | Develop and draft execution plan and action items (2.0); research and analysis of procedures to execute upon real property (2. 8) and privately held stock (.8); analyze correspondence from J. Argentina regarding the same (.2). |
| Argentina, Joseph | Counsel | 03/28/23 | 0.2 | $745.00 | $149.00 | Sanctions appeal: Initial review of reply brief. |
| McHugh, Brendan P. | Associate | 03/29/23 | 7.0 | $685.00 | $4,795.00 | Analyze strategy and procedure to execute upon McGuckin's real property (3.1), tangible personal property (2.5), and motor vehicles (1.1); e-mail correspondence with J. Argentina regarding the same and next steps (. 3). |
| Argentina, Joseph | Counsel | 03/29/23 | 2.4 | $745.00 | $1,788.00 | Sanctions Appeal: revise reply brief in support of motion to dismiss. |
| McHugh, Brendan P. | Associate | 03/30/23 | 6.6 | $685.00 | $4,521.00 | Analyze strategy and procedure to execute upon McGuckin's real property (2.8), tangible personal property (1.4), and motor vehicles (2.2); e-mail correspondence with J. Argentina regarding the same and next steps (. 2). |
| Argentina, Joseph | Counsel | 03/30/23 | 0.7 | $745.00 | $521.50 | Sanctions Appeal: finalize, file, and serve Reply in support of MTD. |
| Argentina, Joseph | Counsel | 03/30/23 | 0.1 | $745.00 | $74.50 | Sanctions judgment: email correspondence with B. McHugh regarding execution task list and next steps. |
| McHugh, Brendan P. | Associate | 03/31/23 | 6.7 | $685.00 | $4,589.50 | Analyze strategy and procedure to execute upon McGuckin's real property (1.6), tangible personal property (.7), and motor vehicles (1. 8); analyze strategy and procedural requirements for party and non-party discovery (2.4); e-mail correspondence with J. Argentina regarding all of the foregoing (. 2). |
| Rank, Robin E. | Paralegal | 04/02/23 | 0.3 | $440.00 | $132.00 | Sanctions Judgment: Review Collection Activity chart and next steps. |
| Argentina, Joseph | Counsel | 04/02/23 | 1.1 | $745.00 | $819.50 | Sanctions Appeal: review and revise draft form 26(f) document for submission to Judge Scott and related email correspondence with counsel to appellants. |
| McHugh, Brendan P. | Associate | 04/03/23 | 3.7 | $685.00 | $2,534.50 | Draft and edit list of collection-related tasks (1.2); correspondence with J. Argentina regarding the same (.2); conference call with J. Argentina regarding next steps and collection strategy (2.0); prepare for the same (.3). |
| McHugh, Brendan P. | Associate | 04/03/23 | 2.6 | $685.00 | $1,781.00 | Analyze responses to interrogatories in attachment received from PNC (.4); analyze procedural options for a failure to fully respond to the same (.7); analyze interrogatories in attachment served upon UBS (.2) and Bank of America (.2); create and analyze time line of tasks already completed (.6); analyze discovery in aid of execution already served on |
| Rank, Robin E. | Paralegal | 04/03/23 | 0.4 | $440.00 | $176.00 | Communications with J. Argentina regarding court's notice of order; obtain order from court and circulate to team for review; perform file maintenance tasks. |
| Argentina, Joseph | Counsel | 04/03/23 | 2.8 | $745.00 | $2,086.00 | Sanctions Judgment: review list of execution processes (.8); confer with B. McHugh regarding execution generally and motion to execute on Rex equity (2.0). |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 04/03/23 | 0.8 | $745.00 | $596.00 | Sanctions Appeal: attend Rule 16 conference (. 2); email correspondence with counsel to Appellants and Trustee regarding appeals (. 2); review and revise draft status reports (. 2); analyze magistrate judge issues (.2). |
| Argentina, Joseph | Counsel | 04/03/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: review order granting petition to intervene and related email with FDBR personnel. |
| Argentina, Joseph | Counsel | 04/04/23 | 1.2 | $745.00 | $894.00 | Sanctions Judgment: legal research and analysis on execution proceedings related to Rex equity in bankruptcy court and draft summary analysis for B. McHugh. |
| McHugh, Brendan P. | Associate | 04/04/23 | 5.7 | $685.00 | $3,904.50 | Research and analyze whether multiple writs can be issued in enforcement proceedings (1. 5); research and analyze enforcement and collection options with regard to promissory notes (and associated debt owed to) McGuckin (3.2); correspondence with J. Argentina regarding the same (.8); analyze correspondence from J. Argentina regarding next steps |
| McHugh, Brendan P. | Associate | 04/05/23 | 3.5 | $685.00 | $2,397.50 | Meeting with J. Argentina regarding strategy and next steps for enforcement against McGuckin's debt and equity interests in Rex- related entities (2.3); analyze e-mail and attachments thereto in preparation for the same (.3); research and analyze charging order rules and procedures in preparation for the same (.9). |
| McHugh, Brendan P. | Associate | 04/05/23 | 3.2 | $685.00 | $2,192.00 | Analyze whether a charging order against a partnership interest is sought by petition or by motions (1.2); analyze rules and considerations for foreclosure of the same under 15 Pa.C.S. Section 8673(c) (2.0). |
| Argentina, Joseph | Counsel | 04/05/23 | 2.0 | $745.00 | $1,490.00 | Sanctions Judgment: conference with B. McHugh regarding results of research on execution issues and next steps. |
| McHugh, Brendan P. | Associate | 04/06/23 | 4.5 | $685.00 | $3,082.50 | Research and analysis regarding the process for a charging order and foreclosure upon a limited partnership interest, including case law regarding the time-related requirement therein (3.6); detailed e-mail correspondence with J. Argentina regarding the same (.9). |
| McHugh, Brendan P. | Associate | 04/06/23 | 0.9 | $685.00 | $616.50 | Analyze e-mail correspondence from J. Argentina regarding Shareholder Agreement for Rex Medical, Inc. (.2); analyze the Shareholder Agreement and respond with preliminary thoughts regarding the same (.7). |
| Argentina, Joseph | Counsel | 04/06/23 | 2.6 | $745.00 | $1,937.00 | Sanctions Judgment: review Rex corporate documents and analyze issues related to foreclosure of McGuckin equity; related email correspondence with B. McHugh. |
| McHugh, Brendan P. | Associate | 04/07/23 | 3.5 | $685.00 | $2,397.50 | Research and analyze case law and statutes governing default judgments against garnishees for failure to respond to interrogatories in attachment (1.7); analyze next steps with respect to writs and interrogatories served upon UBS and Bank of America in connection with the same (1.0); e- mail correspondence with J. Argentina and R. Rank regarding strategy and next steps with respect to UBS and Bank of America (.7); |
| McHugh, Brendan P. | Associate | 04/07/23 | 3.7 | $685.00 | $2,534.50 | Meeting with J. Argentina regarding detailed strategy and next steps (1.7); analyze Shareholder Agreement for Rex Medical, Inc. in preparation for the same (.8); analyze e-mails from J. Argentina about the same in preparation for the same (.2); analyze case law regarding charging orders against LLC interests in preparation for the same (.5); analyze e-mail from J. Argentina regarding additional garnishments writs against McGuckin business interests and update chart of outstanding tasks in connection with the same (.5) |
| Rank, Robin E. | Paralegal | 04/07/23 | 0.5 | $440.00 | $220.00 | Communications with B. McHugh regarding obtaining documents from court docket; obtain service documents from court. |
| McHugh, Brendan P. | Associate | 04/07/23 | 0.5 | $685.00 | $342.50 | Draft and edit motion for charging order against James McGuckin's interest in Rex |
| Argentina, Joseph | Counsel | 04/07/23 | 4.9 | $745.00 | $3,650.50 | Sanctions Judgment: analyze transfer restrictions and other equity provisions in Rex Inc. organizational agreements (1.1); confer with B. McHugh re: same (1.7); email to client with analysis (.8); e-mail correspondence with B. McHugh regarding bank writs (.2); analyze Metro sale documents and draft assignment for new garnishment writs for McGuckin other centers for R. Rank (1.1). |

| Rank, Robin E. | Paralegal | 04/10/23 | 1.2 | $440.00 | $528.00 | Team meeting regarding revising UBS and Bank of America writs and drafting additional |
| Argentina, Joseph | Counsel | 04/10/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Judgment: review fee and expense details and begin formatting for motion to increase sanctions judgment. |
| Argentina, Joseph | Counsel | 04/10/23 | 1.2 | $745.00 | $894.00 | Sanctions judgment: call with FDBR team regarding new writs (.4); call with W. Gardner re: execution generally (.4); follow- up call with B. McHugh re: execution projects (.4). |
| Argentina, Joseph | Counsel | 04/10/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Appeal: prepare for conference with Judge Scott; attend conference in Judge Scott's chambers (incl. travel); post- conference analysis and email correspondence with client; call with client. |
| McHugh, Brendan P. | Associate | 04/10/23 | 0.9 | $685.00 | $616.50 | Conference calls with R. Rank (.5) and J. Argentina (.4) regarding re-issuance of garnishments writs to UBS and Bank of America and other high priority collection items. |
| McHugh, Brendan P. | Associate | 04/10/23 | 1.3 | $685.00 | $890.50 | Analyze and determine proper Bank of America Entity to issue garnishment writ against (. 9); e-mail correspondence with J. Argentina and R. Rank regarding the same (.4). |
| McHugh, Brendan P. | Associate | 04/10/23 | 1.4 | $685.00 | $959.00 | Analyze materials from Philadelphia Court of Common Pleas action brought by McGuckin against Metro Physicians Specialty Group in connection with garnishment of the entities listed therein. |
| McHugh, Brendan P. | Associate | 04/10/23 | 2.0 | $685.00 | $1,370.00 | Research and analyze strategy with respect to pursuing a charging order against McGuckin's various partnership interests. |
| Rank, Robin E. | Paralegal | 04/11/23 | 1.6 | $440.00 | $704.00 | Prepare Writs for Bank of America, N.A. and UBS Financial Services; send to J. Argentina and B. McHugh for review; find out on which county each potential property is located. |
| McHugh, Brendan P. | Associate | 04/11/23 | 0.5 | $685.00 | $342.50 | Analyze materials from Philadelphia Court of Common Pleas action brought by McGuckin against Metro Physicians Specialty Group in connection with garnishment of the entities listed therein. |
| Argentina, Joseph | Counsel | 04/11/23 | 1.3 | $745.00 | $968.50 | Sanctions Appeal: analyze Article 3 standing issues and equitable mootness and draft email to M. Taticchi re: same (1.1); confer with counsel to Trustee re: same (.2). |
| Rank, Robin E. | Paralegal | 04/12/23 | 2.6 | $440.00 | $1,144.00 | Edit writ pleadings for UBS Financial Services. Inc. and Bank of America, N.A.; communications with J. Argentina and B. McHugh; finalize documents for J. Argentina signature; e-file writ pleadings with Montgomery County Court. |
| McHugh, Brendan P. | Associate | 04/12/23 | 1.9 | $685.00 | $1,301.50 | Review and edit draft garnishment writs and interrogatories to UBS Financial Services, Inc. and Bank of America , N.A. (1.0); analyze correspondence from J. Argentina (.3) and R. Rank (.2) regarding the same; conference call with J. Argentina regarding the same and Trustee Opinion (.2); conference call with Montgomery County Court of Common Pleas to obtain e-filing credentials (.2) |
| McHugh, Brendan P. | Associate | 04/12/23 | 1.4 | $685.00 | $959.00 | Draft interrogatories in attachment directed to Metro Physicians Specialty Group, P.C. |
| Argentina, Joseph | Counsel | 04/12/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review and revise new writs for UBS and Bank of America and related interrogatories. |
| Argentina, Joseph | Counsel | 04/12/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: confer with B. McHugh regarding new writs for UBS and Bank of America and related interrogatories. |
| Argentina, Joseph | Counsel | 04/12/23 | 0.3 | $745.00 | $223.50 | Sanctions appeal: review order setting oral argument and analyze potential briefing drafting issues (.2); e-mail correspondence with M. Tatichi re: same (.1). |
| Rank, Robin E. | Paralegal | 04/13/23 | 0.5 | $440.00 | $220.00 | Communications with Montgomery County Prothonotary regarding reason for filing rejection and how to remedy the rejection issue; communications with J. Argentina and B. McHugh regarding same. |
| Argentina, Joseph | Counsel | 04/13/23 | 1.7 | $745.00 | $1,266.50 | Sanctions Judgment: review and revise interrogatories for Metro and McGuckin centers (.9); e-mail correspondence and phone correspondence with B. McHugh re: same (.5); attention to additional writs against UBS and Bank of America (.3). |

| McHugh, Brendan P. | Associate | 04/13/23 | 7.3 | $685.00 | $5,000.50 | Draft interrogatories in attachment directed to Metro Physicians Specialty Group, P.C. (3. 3); analyze filings from lawsuit in Philadelphia County between McGuckin and Metro in connection with the same (2.6); analyze strategy and relevant discovery rules in connection with the same (1.0); detailed e- mail to J. Argentina regarding the strategy and |
| Rank, Robin E. | Paralegal | 04/14/23 | 2.0 | $440.00 | $880.00 | Draft writ package for UBS Financial Services, Inc. and Bank of America, N.A.; prepare for filing and e-file writ package. |
| McHugh, Brendan P. | Associate | 04/14/23 | 2.5 | $685.00 | $1,712.50 | Draft interrogatories in attachment directed to Metro Physicians Specialty Group, P.C. and affiliated entities (2.2); correspondence with J. Argentina regarding the same (.3). |
| McHugh, Brendan P. | Associate | 04/14/23 | 0.7 | $685.00 | $479.50 | Analyze procedures to actually prompt a garnishee to turnover McGuckin's assets in its possession. |
| Argentina, Joseph | Counsel | 04/14/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: confer with B. McHugh regarding interrogatories to Metro entities. |
| McHugh, Brendan P. | Associate | 04/14/23 | 3.6 | $685.00 | $2,466.00 | Meeting with J. Argentina regarding strategy and next steps (.7); prepare for the same by analyzing PNC interrogatory responses (.4), the terms of promissory note between McGuckin and Metro Physicians Specialty Group, P.C. (1. 5); and the statutes and case law regarding the scope of interrogatories in attachment (1. 0). |
| Rank, Robin E. | Paralegal | 04/17/23 | 4.9 | $440.00 | $2,156.00 | Pull documents from prothonotary website; draft letter to Sheriff for service; complete Sheriff's service request form; prepare services package to send to Sheriff; communications with Sheriff's office regarding amount of copies and fees; draft transfers of judgment for Lehigh, Philadelphia and Bucks Counties. |
| McHugh, Brendan P. | Associate | 04/17/23 | 0.4 | $685.00 | $274.00 | Analyze procedures to actually prompt a garnishee to turnover McGuckin's assets in its possession (.2); correspondence with J. Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 04/17/23 | 4.1 | $685.00 | $2,808.50 | Analyze procedures and requirements to transfer judgment to Bucks, Philadelphia, and Lehigh Counties (1.7); correspondence with J. Argentina and R. Rank regarding the same (. 7); finalize interrogatories in attachment directed to Metro Physicians Specialty Group, P.C. and affiliated entities (1.4); correspondence with R. Rank and J. Argentina regarding |
| Argentina, Joseph | Counsel | 04/17/23 | 2.5 | $745.00 | $1,862.50 | Sanctions Judgment: review and revise interrogatories against Metro entities (.6); review and revise letter demanding responses to discovery from defendants (.9); confer with B. McHugh regarding discovery issues (. 3); e-mail correspondence with counsel to UBS regarding writ (.2); confer with client regarding execution status (.2); coordinate transfer filings for judgment in Berks, Lehigh, and Philadelphia counties (.3) |
| McHugh, Brendan P. | Associate | 04/18/23 | 3.3 | $685.00 | $2,260.50 | Research and analyze process and steps to enforce judgment against real property owned by McGuckin in Delaware County (3.0); conference call to Delaware County Sheriff's Office regarding the same (.3). |
| McHugh, Brendan P. | Associate | 04/18/23 | 1.2 | $685.00 | $822.00 | Conference call with J. Argentina regarding strategy and next steps (.5); prepare for the same by analyzing collection activity chart (. 3); conference call with R. Rank updating her on the same (.2); follow-up e-mail correspondence with J. Argentina regarding the same |
| McHugh, Brendan P. | Associate | 04/18/23 | 1.4 | $685.00 | $959.00 | Analyze collection materials, other guidance, and statutes regarding proper rate for post-judgment interest calculations (1.1); e-mail correspondence with J. Argentina regarding the same (.3). |
| McHugh, Brendan P. | Associate | 04/18/23 | 0.5 | $685.00 | $342.50 | Complete process to obtain e-filing credentials in Bucks and Lehigh counties (.4); correspondence with case team regarding the same (.1). |
| Argentina, Joseph | Counsel | 04/18/23 | 1.1 | $745.00 | $819.50 | Sanctions Judgment: e-mail correspondence with FDBR personnel regarding new writ to UBS (.3); confer with B. McHugh regarding execution tasks and next steps (.5); final proof of coordinate delivery of discovery demand letter to defendants (.3) |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 04/19/23 | 4.7 | $685.00 | $3,219.50 | Analyze secondary sources, case law, and other authority to determine process and next steps to enforce the Sanctions Judgment against McGuckin's real property in Delaware County (3.2); analyze secondary sources, case law, and other authority regarding rate to calculate interest on the same (.8); conference call and meeting with J. Argentina regarding the real property and interest considerations (.7). |
| Argentina, Joseph | Counsel | 04/19/23 | 4.1 | $745.00 | $3,054.50 | Sanctions Judgment: multiple rounds of revision to transfer documents for Lehigh, Bucks, and Philadelphia counties (2.4); set up filing credentials in Lehigh and Bucks county (.4); telephone conference with B. McHugh regarding real property execution issues (.7); analyze judgment interest rate issues (.3); assist R. Rank with filing transfer documents in Lehigh and Bucks counties (.3). |
| McHugh, Brendan P. | Associate | 04/19/23 | 0.7 | $685.00 | $479.50 | Correspondence with J. Argentina regarding writ of attachment served upon UBS Financial Services, Inc. and correspondence from counsel for UBS Financial Services, Inc. regarding the same (.2); analyze transfer related e-mails from R. Rank and respond to the same (.5). |
| Rank, Robin E. | Paralegal | 04/19/23 | 3.9 | $440.00 | $1,716.00 | Prepare documents for filing; file pleadings in Lehigh County; file pleadings in Bucks County; file pleadings in Philadelphia County. |
| Rank, Robin E. | Paralegal | 04/20/23 | 2.9 | $440.00 | $1,276.00 | Communications with J. Argentina regarding accepted and rejected filings; e-file Lehigh County documents; edit Lehigh County pleadings per court administration instructions and re-efile; team meeting to discuss next steps for filing writs in Bucks, Lehigh, Philadelphia and Montgomery counties against clinics; draft writ package for Main Line Vascular Institute Limerick and send to J. Argentina and B. McHugh for review. |
| Argentina, Joseph | Counsel | 04/20/23 | 2.1 | $745.00 | $1,564.50 | Sanctions Judgment: attention to fee detail exhibit to motion to increase judgment |
| Argentina, Joseph | Counsel | 04/20/23 | 0.1 | $745.00 | $74.50 | Sanctions Judgment: e-mail correspondence with counsel to McGuckin re: discovery. |
| Argentina, Joseph | Counsel | 04/20/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: meeting with R. Rank and B. McHugh regarding status of collection activities (.4); confer with FDBR PA state court filing specialist regarding collection matters |
| McHugh, Brendan P. | Associate | 04/20/23 | 4.2 | $685.00 | $2,877.00 | Meeting with R. Rank and J. Argentina regarding next steps and strategy (.3); prepare for the same by analyzing writ packages and documents related to McGuckin's real property (.3); e-mail correspondence with counsel for UBS Financial Services, Inc. regarding writ of attachment and interrogatories filed and served upon UBS Financial Services, Inc. (.7); conference call with G. Clarke of the Delaware County Sheriff's office regarding process and requirements for the sale of real property and prepare for the same (.8); analyze strategy and next steps following conference call with G. Clarke and analyze e-mail from G. Clarke regarding notice of sale requirements and attachment thereto (.8); draft and send detailed e-mail to J. Argentina regarding the same (.6); draft letter to G. Clarke regarding forms required from Sheriff's office prior to a real property sale (.5); analyze e-mails from |
| Rank, Robin E. | Paralegal | 04/21/23 | 0.3 | $440.00 | $132.00 | Communications with team regarding changes to writ and drafting remaining writ |
| McHugh, Brendan P. | Associate | 04/21/23 | 1.4 | $685.00 | $959.00 | E-mail correspondence with J. Argentina regarding real property foreclosure (.2); analyze and edit writ and related documents addressed to Main Line Vascular Institute Limerick (.9); e-mail correspondence with J. Argentina and R. Rank regarding the same (.3). |
| McHugh, Brendan P. | Associate | 04/21/23 | 1.0 | $685.00 | $685.00 | Analyze the terms of promissory note between McGuckin and Metro Physicians Specialty Group, P.C. |
| Argentina, Joseph | Counsel | 04/21/23 | 0.1 | $745.00 | $74.50 | Sanctions Judgment: coordinate with title company on report on McGuckin residence. |
| Rank, Robin E. | Paralegal | 04/22/23 | 2.8 | $440.00 | $1,232.00 | Draft writ packages for Bucks, Montgomery, Philadelphia and Lehigh counties; draft filing instructions for E. Russell. |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 04/24/23 | 2.6 | $685.00 | $1,781.00 | Draft and edit writs of attachment and interrogatories to entities purchased by Metro Physicians Specialty Group, P.C. (.7); conference call with J. Argentina regarding next steps given meeting between McGuckin and W. Gardner on Friday, April 21, 2023 (.3); analyze detailed e-mail correspondence from J. Argentina regarding the same (.8); analyze prerequisites to foreclosing on a charging order against a limited partnership interest, including case law in which foreclosure was permitted (.8) |
| Argentina, Joseph | Counsel | 04/24/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: telephone conference with B. McHugh regarding stand still |
| Rank, Robin E. | Paralegal | 04/25/23 | 0.7 | $440.00 | $308.00 | Communications with E. Russell regarding receipt for Philadelphia County efiling and e-filing writ packages; communications with J. Argentina and B. McHugh regarding status of efiling writ packages; communications with B. McHugh regarding service affidavits by Montgomery County Sheriff on UBS Financial Services and Bank of America, N.A.; review docket, pull service documents, circulate to team and save into files; review writ packages |
| McHugh, Brendan P. | Associate | 04/25/23 | 4.1 | $685.00 | $2,808.50 | Analyze writs of attachment and interrogatories directed to entities purchased by Metro Physicians Specialty Group, P.C. from McGuckin (.9); meetings with J. Argentina regarding the same (.9); detailed correspondence with R. Rank regarding next steps surrounding the same (.8); analyze publicly available business records via business records search in connection with the same (.6); analyze correspondence from J. Argentina regarding additional next steps and strategy (.4); additional correspondence with R. Rank regarding the same (.3); voicemail message for A. Morales (outside counsel to UBS) regarding |
| Argentina, Joseph | Counsel | 04/25/23 | 2.8 | $745.00 | $2,086.00 | Sanctions Judgment: review and revise form of writ papers for Metro entities (1.3); multiple conferences with B. McHugh regarding Metro garnishments (1.3); coordinate call with title company related to foreclosure action (.2). |
| Argentina, Joseph | Counsel | 04/25/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: e-mail correspondence with FDBR personnel regarding stand still agreement (.1); e-mail correspondence with B. McHugh regarding service of bank writs and follow up for interrogatories (.1). |
| Argentina, Joseph | Counsel | 04/26/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: conferences with B. McHugh regarding motion to compel McGuckin discovery and real property foreclosure. |
| McHugh, Brendan P. | Associate | 04/27/23 | 1.1 | $685.00 | $753.50 | Meeting with L. Ewashko (iSave Abstract) and J. Argentina regarding enforcement against real property owned by McGuckin in Delaware County (.4); prepare for the same by analyzing information required under the Pennsylvania Rules and the information received from the Delaware County Sherriff's office to date (.7). |
| Argentina, Joseph | Counsel | 04/27/23 | 0.5 | $745.00 | $372.50 | Sanctions Judgment: telephone conference with title company regarding real estate foreclosure action. |
| McHugh, Brendan P. | Associate | 04/28/23 | 1.4 | $685.00 | $959.00 | Analyze Sheriff's service forms in connection with real estate execution proceedings (.4); analyze additional case law support for motion to compel (1.0). |
| Argentina, Joseph | Counsel | 04/28/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: begin revisions to motion to compel McGuckin discovery. |
| Taticchi, Mark D. | Partner | 04/03/23 | 0.4 | $790.00 | $316.00 | Review draft status-conference submissions (0.2); correspond with J. Argentina re: same |
| McHugh, Brendan P. | Associate | 04/07/23 | 0.4 | $685.00 | $274.00 | Confer with H. Grabbe regarding strategy and venue-related options and considerations. |
| Taticchi, Mark D. | Partner | 04/10/23 | 2.5 | $790.00 | $1,975.00 | Prepare for VAC appeal status conference (1.4); attend VAC appeal status conference (0.8); confer with J. Argentina re: same (0.3). |
| McHugh, Brendan P. | Associate | 04/12/23 | 1.3 | $685.00 | $890.50 | Confer with H. Grabbe regarding petition to intervene and accompanying order; analyze relevant documents from VAC case and e-mail the same to H. Grabbe. |
| Rank, Robin E. | Paralegal | 04/18/23 | 0.4 | $440.00 | $176.00 | Communications with Excel regarding change is service needs; communications with J. Argentina and B. McHugh regarding service on UBS Financial Services; communications with R. Longo regarding same. |
| Taticchi, Mark D. | Partner | 04/20/23 | 0.3 | $790.00 | $237.00 | Correspond with J. Argentina re: standards governing motion to dismiss appeal. |

| McHugh, Brendan P. | Associate | 05/01/23 | 0.5 | $685.00 | $342.50 | Conference call with J. Argentina regarding strategy and next steps (.1); e-mail correspondence with R. Rank regarding the same (.2); draft and edit writ-related |
| Rank, Robin E. | Paralegal | 05/01/23 | 2.5 | $440.00 | $1,100.00 | Revise and edit writ packages. |
| Rank, Robin E. | Paralegal | 05/02/23 | 4.2 | $440.00 | $1,848.00 | Revise and edit writ packages; draft transfer package for Northampton County; telephone calls to Philadelphia, Bucks, Northampton and Delaware County Sheriffs regarding services |
| McHugh, Brendan P. | Associate | 05/02/23 | 1.4 | $685.00 | $959.00 | Conference call with R. Rank regarding writ of attachment to various garnishees believed to be entities affiliated with McGuckin (.3); edit writ papers to the same (1.1). |
| McHugh, Brendan P. | Associate | 05/02/23 | 1.9 | $685.00 | $1,301.50 | Analyze complaint filed against McGuckin and various McGuckin-related entities by the Department of Justice, focusing on defendant entities as potential garnishees (.9); analyze docket from related Philadelphia dispute surrounding the entities to determine (.4); detailed e-mail correspondence with J. Argentina and R. Rank regarding the Complaint and Philadelphia docket (.6) |
| Argentina, Joseph | Counsel | 05/02/23 | 5.3 | $745.00 | $3,948.50 | Sanctions Judgment: review and revise form of writ papers for Metro entities (1.2); review DOJ complaint against McGuckin and Metro entities and analyze potential impact on collection (1.4); confer with client re: same (.4); email correspondence with FDBR personnel regarding collection issues (.2); continue revisions to motion to compel |
| McHugh, Brendan P. | Associate | 05/03/23 | 0.6 | $685.00 | $411.00 | Analyze complaint filed against McGuckin and various McGuckin-related entities by the Department of Justice (.3); correspondence with R. Rank regarding writs of attachment to the entities (.3). |
| McHugh, Brendan P. | Associate | 05/03/23 | 0.5 | $685.00 | $342.50 | Analyze Bank of America's Responses to Interrogatories in attachment (.3); correspondence with J. Argentina and R. Rank regarding the same (.2). |
| Rank, Robin E. | Paralegal | 05/03/23 | 1.4 | $440.00 | $616.00 | Attention to BofA answers to interrogatories; review interrogatories for language; communications with J. Argentina and B. McHugh regarding same. |
| Argentina, Joseph | Counsel | 05/03/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: review and revise garnishment papers for Lehigh Valley Vascular and related email to R. Rank. |
| Argentina, Joseph | Counsel | 05/03/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: review issues raised in DOJ complaint against McGuckin entities and revise instructions to R. Rank on writ papers. |
| Argentina, Joseph | Counsel | 05/03/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: finalize and execute and have notarized documents for transfer of judgment to Northampton county. |
| Rank, Robin E. | Paralegal | 05/04/23 | 4.3 | $440.00 | $1,892.00 | Revise and edit writ package for Montgomery County; efile writ package with Montgomery County; attention to filing issues with Northampton County Court; revise and edit writ package for Bucks County; revise and edit writ package for Delaware County; prepare writ package for Philadelphia County. |
| McHugh, Brendan P. | Associate | 05/04/23 | 0.8 | $685.00 | $548.00 | Analyze strategy and next steps regarding enforcement against real property held by McGuckin in Delaware County. |
| McHugh, Brendan P. | Associate | 05/04/23 | 0.6 | $685.00 | $411.00 | Meeting with J. Argentina regarding motion to compel and enforcement against real |
| McHugh, Brendan P. | Associate | 05/04/23 | 0.9 | $685.00 | $616.50 | Analyze verification and affidavit requirements for motion practice (.6); correspondence with J. Argentina regarding the same (.3). |
| Argentina, Joseph | Counsel | 05/04/23 | 1.1 | $745.00 | $819.50 | Sanctions Judgment: review, finalize, execute and coordinate filing of writs for Lehigh Vascular and Metro. |
| Argentina, Joseph | Counsel | 05/04/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: coordinate delivery of original signed documents to R. Rank for delivery to Northampton County prothonotary in order to transfer judgment there. |
| Taticchi, Mark D. | Partner | 05/04/23 | 3.1 | $790.00 | $2,449.00 | Review briefing on motion to dismiss appeals (1.3); prepare oral argument outline (1.8). |
| Rank, Robin E. | Paralegal | 05/05/23 | 4.2 | $440.00 | $1,848.00 | Revise Rule 236 Notice for Hampton County Transfer; prepare transfer package for Monroe County; draft writ package for Vascular Care Specialists, LLC, Pennsylvania Vascular Institutes, PC and PA Vascular Institute, LLC; prepare and file Metro Physicians Specialty Group, PC writ package in Bucks County District Court. |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 05/05/23 | 1.0 | $685.00 | $685.00 | Analyze strategy and next steps regarding sheriff's sale of McGuckin's real property. |
| Argentina, Joseph | Counsel | 05/05/23 | 3.7 | $745.00 | $2,756.50 | Sanctions Judgment: review, revise, execute, and deliver documents for garnishments of certain Metro entities (2.6); obtain e-filing credentials in Monroe County, PA (.6); confer with B. McHugh regarding collection matters (. 5) |
| Taticchi, Mark D. | Partner | 05/05/23 | 6.5 | $790.00 | $5,135.00 | Review bankruptcy court briefing and orders in preparation for appellate argument (5.4); review district court briefing in preparation for appellate argument (1.1). |
| Taticchi, Mark D. | Partner | 05/07/23 | 3.5 | $790.00 | $2,765.00 | Review case law re: dismissal for failure to prosecute appeal (2.2); outline arguments for appellate argument (1.3). |
| Rank, Robin E. | Paralegal | 05/08/23 | 3.3 | $440.00 | $1,452.00 | Edit the Monroe transfer documents and send to J. Argentina for signature; organize filed documents for Bucks, Montgomery and Delaware counties; refile Delaware County writ; revise writ package for Montgomery County |
| Argentina, Joseph | Counsel | 05/08/23 | 2.4 | $745.00 | $1,788.00 | Sanctions Appeal: prepare for and attend hearing on Gardner motion to dismiss and Trustee joinder (1.9); post-hearing conference with counsel to Trustee (.3); post-hearing call with client (.2). |
| Argentina, Joseph | Counsel | 05/08/23 | 2.0 | $745.00 | $1,490.00 | Sanctions Judgment: finalize, execute, and deliver several documents in support of garnishments of Metro entities (.9); conference with B. McHugh regarding motion to compel discovery (.4); review UBS bank responses to interrogatories (.4); conference with client re: collection status (.3) |
| Taticchi, Mark D. | Partner | 05/08/23 | 3.4 | $790.00 | $2,686.00 | Outline arguments for oral argument (0.8); prepare oral presentation for appellate argument (0.6); participate in oral argument (2.0). |
| Rank, Robin E. | Paralegal | 05/09/23 | 5.4 | $440.00 | $2,376.00 | Prepare and file Montgomery County writs; filing motion to compel; prepare Northampton filing; prepare and file Philadelphia County writ; prepare status update; |
| Argentina, Joseph | Counsel | 05/09/23 | 1.3 | $745.00 | $968.50 | Sanctions Judgment: review, finalize, execute and deliver to R. Rank documents in support of writs of garnishment for certain Metro entities (.7); conferences with B. McHugh regarding motion to compel discovery from McGuckin (.6) |
| Argentina, Joseph | Counsel | 05/09/23 | 2.8 | $745.00 | $2,086.00 | Sanctions Judgment: review and prepare 2022 time entries for motion to increase |
| Bonsell, Kaitlyn E. | Paralegal | 05/09/23 | 2.4 | $375.00 | $900.00 | Cite-and record-check Motion to Compel discovery responses. |
| McHugh, Brendan P. | Associate | 05/10/23 | 4.2 | $685.00 | $2,877.00 | Analyze strategy and next steps related to execution against real property owned by McGuckin (2.7); correspondence with L. Ewashko regarding required title work in connection with the same (.3); correspondence with R. Rank regarding the same (.5); meeting with L. Argentina regarding the same and regarding other execution next steps |
| McHugh, Brendan P. | Associate | 05/10/23 | 1.6 | $685.00 | $1,096.00 | Analyze UBS responses to interrogatories in attachment (.2); analyze Bank of America responses to interrogatories in attachment and evaluate strategy and next steps regarding the same (.4); analyze correspondence from J. Argentina regarding additional writs required (.2); analyze correspondence from J. Argentina regarding writs to entities affiliated with Metro Physicians Specialty Group PC (.8) |
| Argentina, Joseph | Counsel | 05/10/23 | 2.8 | $745.00 | $2,086.00 | Sanctions Judgment: draft assignment lists for FDBR personnel related to garnishment writs (.5); conferences with B. McHugh regarding writs, motion to compel discovery, and other collection issues (.8); review information from client regarding additional accounts and related discussions with Gardner (.7); finish preparing fee and expense details for motion to increase sanctions judgment (.8) |
| Rank, Robin E. | Paralegal | 05/10/23 | 3.7 | $440.00 | $1,628.00 | Draft Monroe County writ package; organize file. |
| Argentina, Joseph | Counsel | 05/11/23 | 0.8 | $745.00 | $596.00 | Sanctions judgment: video conference with B. McHugh and R. Rank regarding collection activities and next steps (.5); review and execute praecipe and interrogatories for PaVI garnishment (.3). |

| Rank, Robin E. | Paralegal | 05/11/23 | 4.7 | $440.00 | $2,068.00 | Meeting with J. Argentina and B. McHugh to discuss status and next steps in collection efforts; efile certificate of service for motion documents in Montgomery County; file writ package in Monroe County; draft writ documents for real property garnishment. |
| McHugh, Brendan P. | Associate | 05/11/23 | 0.9 | $685.00 | $616.50 | Meeting with J. Argentina and R. Rank regarding next steps (.5); prepare for the same by analyzing the same (.4). |
| McHugh, Brendan P. | Associate | 05/11/23 | 1.6 | $685.00 | $1,096.00 | Conference call with counsel for Bank of America, N.A. (garnishee) regarding its interrogatory responses and prepare for the same (.4); follow-up analysis regarding the same (.7); detailed e-mail to J. Argentina and R. Rank regarding the same (.5). |
| McHugh, Brendan P. | Associate | 05/11/23 | 1.1 | $685.00 | $753.50 | Draft and finalize certificate of service for Rule to Show Cause (.4); correspondence with R. Rank regarding the same (.1); draft, finalize, and send letter to D. Heim, J. McGuckin, and PVI serving the Rule to Show Cause (.4); e-mail correspondence with D. Heim regarding |
| McHugh, Brendan P. | Associate | 05/11/23 | 1.6 | $685.00 | $1,096.00 | Draft and edit writ package related to real property levy (.6); draft and edit affidavit of interested parties in connection with the same (1.0). |
| Rank, Robin E. | Paralegal | 05/12/23 | 0.3 | $440.00 | $132.00 | Attention to writs issued by Montgomery County. |
| McHugh, Brendan P. | Associate | 05/12/23 | 2.1 | $685.00 | $1,438.50 | Draft and edit writ package related to real property levy (.8); analyze secondary sources in connection with the same (.9); correspondence with J. Argentina regarding the same (.4). |
| McHugh, Brendan P. | Associate | 05/12/23 | 0.2 | $685.00 | $137.00 | Voicemail message for L. Ewashko regard title- related work. |
| McHugh, Brendan P. | Associate | 05/12/23 | 0.9 | $685.00 | $616.50 | Analyze compliant filed by Department of Justice against McGuckin and entities affiliated with him. |
| McHugh, Brendan P. | Associate | 05/12/23 | 1.4 | $685.00 | $959.00 | Analyze Montgomery County writs issued against Metro-related entities (.8); detailed correspondence with R. Rank and J. Argentina regarding the same (.6). |
| McHugh, Brendan P. | Associate | 05/12/23 | 0.5 | $685.00 | $342.50 | Analyze correspondence from counsel for UBS Financial Services, Inc. regarding garnishment of accounts held with UBS (.2); confer with J. Argentina regarding the same (.1); respond to the same (.2). |
| Argentina, Joseph | Counsel | 05/12/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review correspondence from UBS counsel and confer with B. McHugh regarding alleged marital and trust accounts. |
| Rank, Robin E. | Paralegal | 05/15/23 | 1.5 | $440.00 | $660.00 | Communications with Montgomery County prothonotary. |
| Argentina, Joseph | Counsel | 05/15/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: review email correspondence from Montgomery County prothonotary related to writs of garnishment of Metro entities and related email correspondence with R. Rank (.4); review rule to show cause related to motion to compel McGuckin discovery and related email correspondence with B. McHugh (.4). |
| McHugh, Brendan P. | Associate | 05/15/23 | 2.4 | $685.00 | $1,644.00 | Continue to draft and edit Rule 3129.1 affidavit in connection with real property levy (.8); correspondence with J. Argentina regarding McGuckin's deadline to respond to Gardner's motion to compel (.2); correspondence with R. Rank regarding additional garnishment writ package to financial institutions (.2); correspondence with J. Argentina regarding strategy and next steps related to real property levy (.4); additional correspondence with R. Rank regarding the same (.5); analyze correspondence from L. Ewashko (isaveabstract) and next steps regarding the same (.3). |
| McHugh, Brendan P. | Associate | 05/15/23 | 1.2 | $685.00 | $822.00 | Correspondence with R. Rank regarding writ issues to Pennsylvania Vascular Institute PC and Vascular Care Specialists, LLC, in Montgomery County (.4); analyze strategy regarding the same and research procedures related to re-issuance of a writ of execution (.8). |
| Rank, Robin E. | Paralegal | 05/16/23 | 1.9 | $440.00 | $836.00 | Communications with J. Argentina regarding Montgomery County writ acceptance; prepare Goldman Sachs & Co. writ package for filing with Philadelphia County. |
| McHugh, Brendan P. | Associate | 05/16/23 | 3.9 | $685.00 | $2,671.50 | Draft and edit documents related to enforcement against real property held by McGuckin (1.5); analyze next steps related to the same (.6); edit writ of attachment against Goldman Sachs & Co. and related interrogatories (1.4); correspondence with R. Rank (.2) and J. Argentina (.2) regarding the same. |

| McHugh, Brendan P. | Associate | 05/16/23 | 1.8 | $685.00 | $1,233.00 | Meeting with J. Argentina regarding strategy and next steps for writs of garnishment and levy (1.4); analyze certain PA Rules of Civil Procedure in preparation for the same (.4). |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 05/16/23 | 0.5 | $745.00 | $372.50 | Sanctions Judgment: continue preparation of motion to revise sanctions judgment. |
| Argentina, Joseph | Counsel | 05/16/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: review and revise writ package to garnish Goldman accounts and interrogatories. |
| Argentina, Joseph | Counsel | 05/16/23 | 3.9 | $745.00 | $2,905.50 | Sanctions Judgment: review and revise writ package documents for McGuckin foreclosure action (2.2); confer with B. McHugh on foreclosure issues and revise documents accordingly (1.4); confer with client re: execution status (.2); email to title company |
| McHugh, Brendan P. | Associate | 05/17/23 | 0.7 | $685.00 | $479.50 | Research and analyze applicability of Pennsylvania's Deficiency Judgment Act to certain real property sales and regarding priority of liens. |
| McHugh, Brendan P. | Associate | 05/17/23 | 2.6 | $685.00 | $1,781.00 | Research and analyze potential real property interest holders who would not have recorded interests (1.6); draft and edit Rule 3129 affidavit in connection with the same (.3); meeting with J. Argentina regarding the same (.4); analyze property records for Delaware County in connection with the same (.3). |
| Argentina, Joseph | Counsel | 05/17/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: confer with B. McHugh regarding real and personal property writ |
| Argentina, Joseph | Counsel | 05/17/23 | 1.6 | $745.00 | $1,192.00 | Sanctions Judgment: Legal research for motion to increase sanctions judgment (1.2); continue draft of motion and exhibits (.4). |
| Rank, Robin E. | Paralegal | 05/18/23 | 6.6 | $440.00 | $2,904.00 | Review court website to download signed writs; communications with Montgomery County Sheriff's office for instructions and fees to submit writ packages for service; draft transmittal letter to Montgomery County for service of writ packages on Main Line Vascular, Pennsylvania Vascular Institute and Vascular Care Specialists; prepare Order for Service for each entity; prepare writ package for each entity to be sent to Montgomery County Sheriff; prepare and send instructions to LAA for delivery of writ packages to Montgomery County for service on entities; telephone call to Bucks County for instruction and fees for service of writ package for Metro Physicians Specialty Group; communications with Delaware County Sheriff for instructions and fees for service of |
| Argentina, Joseph | Counsel | 05/18/23 | 0.2 | $745.00 | $149.00 | Email correspondence with R. Rank and B. McHugh re: collection tasks. |
| McHugh, Brendan P. | Associate | 05/18/23 | 0.9 | $685.00 | $616.50 | Correspondence with R. Rank regarding service of writ packages (.4); analyze correspondence from R. Rank (.2) and J. Argentina (.2) regarding the same; analyze filing related issues with writs filed in Philadelphia County (.1). |
| Rank, Robin E. | Paralegal | 05/19/23 | 0.4 | $440.00 | $176.00 | Telephone call with Bucks County Sheriff's office regarding service request details; prepare writ package and send for service; update filing/service tracking sheet. |
| McHugh, Brendan P. | Associate | 05/19/23 | 0.7 | $685.00 | $479.50 | Research and analyze applicability of Pennsylvania's Deficiency Judgment Act to certain real property sales and regarding priority of liens and also analyze requirements related to the same. |
| McHugh, Brendan P. | Associate | 05/19/23 | 1.1 | $685.00 | $753.50 | Analyze interrogatory responses received from UBS in the mail (.7); correspondence with J. Argentina regarding the same (.2); analyze correspondence from R. Rank regarding writs of execution (.2). |
| McHugh, Brendan P. | Associate | 05/19/23 | 0.9 | $685.00 | $616.50 | Meeting with J. Argentina regarding strategy and next steps. |
| Argentina, Joseph | Counsel | 05/19/23 | 1.7 | $745.00 | $1,266.50 | Sanctions Judgment: review UBS's responses to interrogatories and analyze potential fraudulent transfer claims (.6); confer with B. McHugh re: same, foreclosure action, and other collection issues (.9); email to client re: status of collection efforts (.2). |
| McHugh, Brendan P. | Associate | 05/22/23 | 3.0 | $685.00 | $2,055.00 | Draft and edit documents requests to UBS Financial Services, Inc. (2.3); analyze strategy and next steps with respect to execution against real property owned by McGuckin (.5); correspondence with L. Ewashko regarding status of title search in connection with the |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 05/22/23 | 0.9 | $745.00 | $670.50 | Sanctions Judgment: legal research and analysis on Rule 60 motion to increase sanctions judgment amount and related procedural issues. |
| McHugh, Brendan P. | Associate | 05/23/23 | 3.3 | $685.00 | $2,260.50 | Analyze title-related report received from L. Ewashko (ISave Abstract) (1.7); meeting with J. Argentina regarding the same and next steps/strategy for execution against real property owned by McGuckin (1.3); analyze follow up correspondence from L. Ewashko |
| McHugh, Brendan P. | Associate | 05/23/23 | 2.1 | $685.00 | $1,438.50 | Draft and edit documents requests to UBS Financial Services, Inc. |
| Rank, Robin E. | Paralegal | 05/23/23 | 0.5 | $440.00 | $220.00 | Calculate interest and costs, revise writ documents for McGuckin residence. |
| McHugh, Brendan P. | Associate | 05/23/23 | 0.7 | $685.00 | $479.50 | Analyze service-related issue concerning garnishment writ to PA Vascular Institute LLC (.4); correspondence with J. Argentina regarding the same (.3). |
| McHugh, Brendan P. | Associate | 05/23/23 | 1.2 | $685.00 | $822.00 | Draft and edit writ package for execution against real property owned by McGuckin, including drafting praecipe for writ of execution, writ of execution, required affidavit, and legal property description (. 9); e-mail correspondence with J. Argentina and R. Rank |
| McHugh, Brendan P. | Associate | 05/23/23 | 0.4 | $685.00 | $274.00 | Analyze correspondence from D. Ciampitti regarding Delaware County real estate records (.2); analyze next steps regarding the same (. 2). |
| Argentina, Joseph | Counsel | 05/23/23 | 0.1 | $745.00 | $74.50 | Sanctions Judgment: e-mail correspondence with Monroe County Sheriff's office regarding service of writ of garnishment. |
| Argentina, Joseph | Counsel | 05/23/23 | 2.1 | $745.00 | $1,564.50 | Sanctions Judgment: initial review results of title search on McGuckin residence (.5); confer and jointly analyze search results in depth with B. McHugh and discuss next steps (1.2); e-mail correspondence with D. Ciampitti regarding new property encumbrances on McGuckin residence (.2); e-mail correspondence with title search company regarding |
| Argentina, Joseph | Counsel | 05/23/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Judgment: legal research on federal appellate and bankruptcy rules related to indicative rulings when asking bankruptcy court for order relating to judgment on appeal and other jurisdictional issues. |
| Ciampitti, Denise A. | Paralegal | 05/23/23 | 0.4 | $385.00 | $154.00 | Research Delaware County Recorder of Deeds for documents filed for Tax Parcel No. 36-02- 000950-00, 583 County Line Road; emails - J. Argentina |
| Rank, Robin E. | Paralegal | 05/24/23 | 4.3 | $440.00 | $1,892.00 | Draft transmittal letter to Delaware County Sheriff; confirm fees and copies with Sheriff's office; prepare writ package for delivery to sheriff; meeting with B. McHugh to discuss writ for McGuckin residence; review calculations and legal description and send to J. Argentina for review and signature; telephone call with Delaware County prothonotary to confirm documents to file; review affidavit from process service to correct deficiencies in the Philadelphia County and Bucks County service packages; communications with B. McHugh regarding conversation with prothonotary and efiling documents; efile writ for McGuckin |
| McHugh, Brendan P. | Associate | 05/24/23 | 1.8 | $685.00 | $1,233.00 | Analyze whether Act 91 (PA Homeowner's Emergency Mortgage Assistance Program) applies to judgment executions against real estate (1.1); analyze whether Delaware County has a foreclosure diversion program in connection with the same (.7). |
| McHugh, Brendan P. | Associate | 05/24/23 | 2.0 | $685.00 | $1,370.00 | Draft and edit praecipe for writ of execution, form writ of execution, and required affidavit in connection with execution against real estate owned by McGuckin (1.1); correspondence with J. Argentina and R. Rank regarding the same (. 3); conference call meetings with R. Rank regarding the same (.6). |
| McHugh, Brendan P. | Associate | 05/24/23 | 0.3 | $685.00 | $205.50 | Draft and edit notice of sale in connection with execution against real property owned by McGuckin. |
| McHugh, Brendan P. | Associate | 05/24/23 | 1.0 | $685.00 | $685.00 | Conference call meetings with J. Argentina regarding execution strategy. |
| McHugh, Brendan P. | Associate | 05/24/23 | 1.3 | $685.00 | $890.50 | Analyze and research statutory and other authority for recovery of costs in connection with the writ of execution. |

| Argentina, Joseph | Counsel | 05/24/23 | 3.4 | $745.00 | $2,533.00 | Sanctions Judgment: additional review and revisions to writ and affidavit in support related to foreclosure on McGuckin real property (1.3); related conferences with B. McHugh (1.2); legal research and analysis on Deficiency Judgment Act related to foreclosure (.4); email correspondence with Sheriff of Monroe County (.2); email correspondence with title company (.1); review web county records for McGuckin real |
| Rank, Robin E. | Paralegal | 05/25/23 | 2.1 | $440.00 | $924.00 | Review information received from Philadelphia County Sheriff regarding additional documents; download and complete documents; prepare writ package and update transmittal letter; request check for Sheriff fees; review information received from Bucks County Sheriff regarding additional documents; download and complete documents; prepare writ package and update transmittal letter; request check for Sheriff fees; |
| McHugh, Brendan P. | Associate | 05/25/23 | 4.2 | $685.00 | $2,877.00 | Draft and edit notice of sale (2.0) and advertising description (1.2) required for Sheriff's sale of real property; research and analyze legal requirements regarding the same (1.0). |
| McHugh, Brendan P. | Associate | 05/25/23 | 0.7 | $685.00 | $479.50 | Research and analyze requirements for foreclosure against a limited partnership interest (.4); research and analyze whether certain federal and state statutes might create liability in connection with foreclosure against real estate (.3). |
| McHugh, Brendan P. | Associate | 05/25/23 | 1.4 | $685.00 | $959.00 | Conference calls with Delaware County Sheriff's office regarding requirements for a Sheriff's sale of real property (.4); draft checklist and outline of the same (1.0). |
| McHugh, Brendan P. | Associate | 05/25/23 | 0.4 | $685.00 | $274.00 | Draft and edit praecipe for entry of appearance in the Delaware County matter. |
| Argentina, Joseph | Counsel | 05/25/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: confer with B. McHugh regarding second wave of filings for foreclosure action and other issues. |
| Rank, Robin E. | Paralegal | 05/26/23 | 1.3 | $440.00 | $572.00 | Communications with J. Argentina regarding Northampton County transfer pleadings and acceptance of Delaware County writ on McGuckin residence; communications with B. McHugh regarding filing of NOA in Delaware County |
| Argentina, Joseph | Counsel | 05/26/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: review notice of filing acceptance from Northampton County and Delaware County and related email correspondence with R. Rank. |
| McHugh, Brendan P. | Associate | 05/26/23 | 1.0 | $685.00 | $685.00 | Analyze statutes relevant to foreclosure upon real estate to determine applicability (.6); analyze "hand money" requirement for Sheriff's sale in Delaware County (.4). |
| McHugh, Brendan P. | Associate | 05/26/23 | 0.4 | $685.00 | $274.00 | Correspondence with R. Rank regarding praecipe for entry of appearance and other |
| McHugh, Brendan P. | Associate | 05/30/23 | 0.6 | $685.00 | $411.00 | Analyze documents filed in Montgomery County action by the Sheriff's office (.2); analyze pleadings from action between McGuckin and Metro Physicians Specialty Group PC to determine identify of Mary Suter (.3); correspondence with J. Argentina regarding the |
| Argentina, Joseph | Counsel | 05/30/23 | 2.4 | $745.00 | $1,788.00 | Sanctions Judgment: legal research and analysis on federal appellate civil and bankruptcy rules on indicative rulings and draft email analysis for M. Taticchi and review his responses to issues (1.6); continue draft of motion (.8). |
| Rank, Robin E. | Paralegal | 05/30/23 | 1.1 | $440.00 | $484.00 | Review Montgomery County Court website to download service confirmations for Main Line, Pennsylvania Vascular and Vascular Care Specialists; update tracking spreadsheet; review Delaware County website to download Issued Writ for McGuckin Residence; update tracking spreadsheet and circulated all pleadings; prepare writs for filing with Northampton County Court for Lehigh Valley Vascular Institute |
| Taticchi, Mark D. | Partner | 05/30/23 | 0.4 | $790.00 | $316.00 | Correspond with J. Argentina re: modification of sanctions judgment. |
| Rank, Robin E. | Paralegal | 05/31/23 | 2.6 | $440.00 | $1,144.00 | Telephone call with Northampton County prothonotary regarding details and fees for filing writ; revise pleadings and calculate fees to date; draft Order for service; prepare instructions for mailing to Northampton County Prothonotary and request checks; communications with J. Argentina and B. McHugh regarding filing and service on Lehigh Valley Vascular Institute in Northampton County. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 05/31/23 | 2.4 | $685.00 | $1,644.00 | Finalize draft notice of sale (1.2) and advertising description (.6) in connection with real property sale of McGuckin's property in Delaware County; correspondence with R. Rank and J. Argentina regarding the same and next steps related to the same (.6). |
| McHugh, Brendan P. | Associate | 05/31/23 | 1.9 | $685.00 | $1,301.50 | Analyze correspondence from R. Rank and J. Argentina regarding garnishment writs (.4); prepare for and meet with P. Chang-Sundin regarding charging order research under 15 Pa. C.S. Section 8673 (1.0); continue to draft and edit additional discovery to be served upon UBS Financial Services, Inc. and other financial institutions (.5). |
| Argentina, Joseph | Counsel | 05/31/23 | 1.1 | $745.00 | $819.50 | Sanctions judgment: finalize, execute, and deliver Northampton County writ documents to R. Rank for filing (.3); legal research and analysis on appellate and bankruptcy rules on modification of judgment while on appeal (.8). |
| Rank, Robin E. | Paralegal | 06/01/23 | 1.5 | $440.00 | $660.00 | Telephone call with Marina from Bucks County Sheriff's office regarding additional copies of writ; draft letter to Bucks County Sheriff sending additional requested copies of writ; team meeting to discuss procedure for writ against McGuckin residence and next steps; review Court procedures for filing and writ. |
| McHugh, Brendan P. | Associate | 06/01/23 | 0.6 | $685.00 | $411.00 | Analyze deadlines for garnishees to respond to interrogatories in attachments (.4); correspondence with R. Rank regarding the same (.2). |
| McHugh, Brendan P. | Associate | 06/01/23 | 0.9 | $685.00 | $616.50 | Analyze returns of service for writs and interrogatories to Pennsylvania Vascular Institute, PC, Vascular Care Specialists, LLC, and Main Line Vascular Institute, LLC and analyze certain service related issues for the same (.6); correspondence with J. Argentina and R. Rank regarding the same (.3). |
| McHugh, Brendan P. | Associate | 06/01/23 | 1.0 | $685.00 | $685.00 | Meeting with J. Argentina and R. Rank regarding strategy and next steps (.5); prepare for the same by analyzing outstanding issues (.5). |
| McHugh, Brendan P. | Associate | 06/01/23 | 2.9 | $685.00 | $1,986.50 | Finalize draft document requests to UBS Financial Services, Inc. (1.8); research and analyze fraudulent transfer law in connection with the same (.9); correspondence and conference call with J. Argentina regarding the same (.2). |
| Argentina, Joseph | Counsel | 06/01/23 | 0.9 | $745.00 | $670.50 | Sanctions Judgment: video conference with B. McHugh and R. Rank regarding garnishment writs and real property foreclosure matters (.5); review research assignment for charging order procedure (.2); coordinate service tracking project for garnishment. |
| McHugh, Brendan P. | Associate | 06/02/23 | 3.2 | $685.00 | $2,192.00 | Research and analyze validity of service by the Sheriff upon Pennsylvania Vascular Institute PC (2.2); further draft and edit discovery requests to UBS Financial Services, Inc. (.5); analyze Pennsylvania Fraudulent Transfer law in connection with the same (.5). |
| McHugh, Brendan P. | Associate | 06/05/23 | 3.5 | $685.00 | $2,397.50 | Analyze service-related rules for service of a garnishment writ upon garnishee (.6); analyze returns of service in connection with the same (.2); analyze legal framework for a fraudulent transfer action and potential facts related to the same (1.2); analyze materials related to the applicability and requirements of the Fair Debt Collection Practices Act (.9); meet with K. Krimm regarding Articles of Incorporation for Rex (.3); analyze strategy and next steps for real property writ of execution (.3). |
| McHugh, Brendan P. | Associate | 06/05/23 | 0.6 | $685.00 | $411.00 | Correspondence with P. Chang-Sundin regarding research regarding charging order against an LP interest (.2); meet with P. Chang-Sundin regarding the same (.4). |
| Rank, Robin E. | Paralegal | 06/06/23 | 1.1 | $440.00 | $484.00 | Prepare writ package to send to Northampton County Court of Common Pleas; draft filing |
| McHugh, Brendan P. | Associate | 06/06/23 | 0.7 | $685.00 | $479.50 | Meeting with J. Argentina regarding garnishment writs and real property enforcement (.2); prepare for the same by analyzing status of the same (.3); correspondence with R. Rank regarding the same (.2). |
| McHugh, Brendan P. | Associate | 06/06/23 | 0.9 | $685.00 | $616.50 | Analyze and research recourse and options when a garnishee fails to respond to interrogatories in attachment. |

| McHugh, Brendan P. | Associate | 06/06/23 | 0.6 | $685.00 | $411.00 | Analyze strategy regarding possible forced sale of McGuckin's equity interest in Rex Medical, L.P. (.3); analyze strategy and next steps surrounding enforcement against McGuckin's real property (.3). |
| Argentina, Joseph | Counsel | 06/06/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: confer with B. McHugh regarding real property foreclosure and return of service issues (.2); assign new writ of garnishment draft to R. Rank (.2). |
| Rank, Robin E. | Paralegal | 06/07/23 | 2.1 | $440.00 | $924.00 | Draft writ package for Rex Medical, L.P.; follow up on status of and further research for Northampton, Delaware and Montgomery County writs. |
| McHugh, Brendan P. | Associate | 06/07/23 | 0.5 | $685.00 | $342.50 | Correspondence with J. Argentina regarding garnishment writ to Rex Medical LP (.3); correspondence with R. Rank regarding enforcement against real property held by McGuckin in Delaware County (.2). |
| McHugh, Brendan P. | Associate | 06/07/23 | 3.7 | $685.00 | $2,534.50 | Research and analyze the duration of a garnishment attachment under Pennsylvania law (1.2); research and analyze statutes and case law regarding termination and dissolution procedures for the same (1.8); detailed correspondence with J. Argentina regarding the |
| Argentina, Joseph | Counsel | 06/07/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: assign research project to B. McHugh regarding garnishment terminations in PA. |
| Argentina, Joseph | Counsel | 06/07/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: analyze potential issues in Rex garnishment writ vs charging order. |
| McHugh, Brendan P. | Associate | 06/08/23 | 2.7 | $685.00 | $1,849.50 | Conference call with J. Argentina regarding strategy and next steps (.3); research and analyze dissolution and termination of a garnishment writ (.8); meeting (.2) and follow-up correspondence (.2) with R. Rank regarding execution against McGuckin's real property (.3); analyze draft writ to Rex LP (.2) and correspondence from J. Argentina and R. Rank regarding the same (.2); analyze PA Rules of Civil Procedure related to inclusion of costs in a writ of execution (.5) |
| Argentina, Joseph | Counsel | 06/08/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: review, revise and execute writ documents related to Rex Medical. |
| Argentina, Joseph | Counsel | 06/08/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review results of legal research on termination of garnishments and related phone conference with B. McHugh. |
| Rank, Robin E. | Paralegal | 06/08/23 | 0.4 | $440.00 | $176.00 | Communications with B. McHugh regarding my conversation with Delaware County Sheriff's office. |
| McHugh, Brendan P. | Associate | 06/09/23 | 2.2 | $685.00 | $1,507.00 | Finalize drafts of advertising description and notice of sale (1.3); detailed correspondence with R. Rank regarding next steps with regard to the same (.7); confer with P. Chang-Sundin regarding research related to foreclosure on a partnership charging order (.2). |
| Argentina, Joseph | Counsel | 06/09/23 | 1.3 | $745.00 | $968.50 | Sanctions Judgment: review and revise supplementary documents (advertisement form; property description; notice of sheriff sale) related to foreclosure sale of McGuckin real property and related conference with B. McHugh. |
| Rank, Robin E. | Paralegal | 06/12/23 | 2.9 | $440.00 | $1,276.00 | Communications with B. McHugh regarding Sheriff's service package; telephone call with Delaware County Sheriff's office to clarify service package details; prepare package to send to |
| Argentina, Joseph | Counsel | 06/12/23 | 0.3 | $745.00 | $223.50 | E-mail correspondence with W. Gardner re: global settlement terms. |
| McHugh, Brendan P. | Associate | 06/12/23 | 1.7 | $685.00 | $1,164.50 | Analyze research conducted by B. Smith (summer associate) regarding inapplicability of mortgage foreclosure statutes and regulations to execution against real property to enforce a money judgment (.7); conduct follow-up research regarding the same (1.0). |
| McHugh, Brendan P. | Associate | 06/12/23 | 2.0 | $685.00 | $1,370.00 | Finalize notice of sale and advertising description to be sent to Sheriff's office in connection with execution against real property (.6); e-mail correspondence with R. Rank regarding the same (.5); follow-up meeting with R. Rank regarding next steps for such execution (.2); research and analyze service-related deadlines for the writ of execution and other execution documents (.7) |
| Argentina, Joseph | Counsel | 06/12/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: review research and analysis on whether certain debt collection statutes are implicated by foreclosure action against McGuckin real property. |

| Argentina, Joseph | Counsel | 06/12/23 | 2.2 | $745.00 | $1,639.00 | Sanctions Judgment: review McGuckin objection to Gardner's motion to compel discovery responses (.7); analyze authorities cited in McGuckin objection (.6); confer with B. McHugh on hearing and next steps (.7); e-mail correspondence with W. Gardner re: same |
| Rank, Robin E. | Paralegal | 06/13/23 | 0.7 | $440.00 | $308.00 | Attend to details of writ package being sent to Delaware County Sheriff for service; final review of writ package to be sent to Sheriff. |
| McHugh, Brendan P. | Associate | 06/14/23 | 0.7 | $685.00 | $479.50 | Conference call with R. Rank regarding execution against real property and next steps for the same (.2); follow-up correspondence with R. Rank regarding the same (.3); strategy call with J. Argentina (.2). |
| Rank, Robin E. | Paralegal | 06/14/23 | 0.3 | $440.00 | $132.00 | Communications with B. McHugh regarding service of notice on County and City departments; communications with J. Argentina regarding Sheriff's package to send to |
| Argentina, Joseph | Counsel | 06/14/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: e-mail and phone correspondence with B. McHugh regarding hearing on motion to compel McGuckin discovery (.4); e-mail correspondence with W. Gardner re: McGuckin real property foreclosure status (.2). |
| McHugh, Brendan P. | Associate | 06/15/23 | 0.7 | $685.00 | $479.50 | Analyze forms submitted to Delaware County Sheriff's Office regarding real property sale; correspondence with R. Rank regarding the same; conference call with J. Argentina regarding the same. |
| McHugh, Brendan P. | Associate | 06/15/23 | 0.3 | $685.00 | $205.50 | Analyze additional research conducted by B. Smith (summer associate) regarding inapplicability of mortgage foreclosure statutes and regulations to execution against real property to enforce a money judgment (.2); correspondence with J. Argentina regarding |
| McHugh, Brendan P. | Associate | 06/15/23 | 1.5 | $685.00 | $1,027.50 | Analyze and edit draft document demands to UBS Financial Services (.6); analyze whether such requests should be styled as third-party discovery (.9). |
| Argentina, Joseph | Counsel | 06/15/23 | 0.1 | $745.00 | $74.50 | Sanctions Judgment: e-mail correspondence with W. Gardner re: motion to compel |
| Argentina, Joseph | Counsel | 06/15/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: email correspondence with Goldman personnel regarding writ (.2); review writ files (.3); related email correspondence with FDBR personnel re: same (.2). |
| Argentina, Joseph | Counsel | 06/15/23 | 3.3 | $745.00 | $2,458.50 | Sanctions Judgment: draft discovery in aid of execution for McGuckin banks (requests for documents) and related email correspondence with B. McHugh. |
| Argentina, Joseph | Counsel | 06/15/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: email and phone correspondence with FDBR personnel regarding potential issue with sale notice for Sheriff sale of McGuckin real property. |
| Rank, Robin E. | Paralegal | 06/15/23 | 0.8 | $440.00 | $352.00 | Docket search for Sheriff affidavit filings on various writs; communications with B. McHugh regarding instructions to Delaware County Sheriff's office; telephone call with Delaware County Sheriff's office regarding service instructions. |
| McHugh, Brendan P. | Associate | 06/16/23 | 0.3 | $685.00 | $205.50 | Correspondence from J. Argentina regarding garnishment writ to Goldman Sachs. |
| Argentina, Joseph | Counsel | 06/16/23 | 1.1 | $745.00 | $819.50 | Sanctions Judgment: call with Goldman personnel regarding writ package (.5); assign new Goldman writ package draft to R. Rank (.2); email to Goldman personnel regarding McGuckin data (.2); confer with Gardner re: Goldman status (.2). |
| McHugh, Brendan P. | Associate | 06/19/23 | 0.2 | $685.00 | $137.00 | Correspondence with J. Argentina regarding next steps and strategy. |
| McHugh, Brendan P. | Associate | 06/20/23 | 0.9 | $685.00 | $616.50 | Conference call with Montgomery County Court Administration regarding pending motion to compel; analyze local rules in connection with the same. |
| McHugh, Brendan P. | Associate | 06/20/23 | 2.4 | $685.00 | $1,644.00 | Edit discovery requests to UBS Financial Services, Inc.; correspondence with J. Argentina regarding the same. |
| Argentina, Joseph | Counsel | 06/20/23 | 0.1 | $745.00 | $74.50 | Sanctions Judgment: e-mail correspondence with B. McHugh regarding motion to compel discovery from McGuckin. |
| McHugh, Brendan P. | Associate | 06/21/23 | 0.4 | $685.00 | $274.00 | Meeting with B. Smith (summer associate) regarding his research regarding inapplicability of mortgage foreclosure statutes and regulations to execution against real property to enforce a money judgment. |
| McHugh, Brendan P. | Associate | 06/21/23 | 0.2 | $685.00 | $137.00 | Meeting with J. Argentina regarding next steps. |

| Rank, Robin E. | Paralegal | 06/21/23 | 0.9 | $440.00 | $396.00 | Draft writ package for Goldman Sachs Bank, USA, calculate fees and send to J. Argentina for review and signature; update tracking spreadsheet with Northampton filing. |
| Rank, Robin E. | Paralegal | 06/22/23 | 0.5 | $440.00 | $220.00 | Communications with J. Argentina regarding filing Goldman Sachs Bank writ package; update fees, prepare and file writ package. |
| McHugh, Brendan P. | Associate | 06/22/23 | 3.4 | $685.00 | $2,329.00 | Finalize requests for production of documents and things to UBS Financial Services, Inc. (.5); draft and finalize requests for production of documents to Bank of America, N.A. (1.1) and PNC Bank. N.A. (1.1): draft and send service letters and e-mails for the same (.7). |
| McHugh, Brendan P. | Associate | 06/22/23 | 1.6 | $685.00 | $1,096.00 | Strategy meeting with J. Argentina (.3); analyze correspondence from S. Hillman (counsel for PNC Bank, N.A.) regarding discovery requests served upon her (.2); analyze and research arguments regarding S. Hillman's argument that a garnishee is not a party subject to requests for production of documents (1.1). |
| Argentina, Joseph | Counsel | 06/22/23 | 1.3 | $745.00 | $968.50 | Sanctions Judgment: review Philadelphia Sheriff's returned order for service (.1); review and revise writ to Goldman and execute praecipe and interrogatories (.3); confer with B. McHugh re: PNC demand for subpoena (.2); review PNC email demand for subpoena (.1); review and revise bank discovery template (.4); review letter from Goldman regarding |
| McHugh, Brendan P. | Associate | 06/23/23 | 0.9 | $685.00 | $616.50 | Conference call with A. Morales (counsel to UBS) regarding discovery served upon it and prepare for the same (.6); strategy meeting with J. Argentina following the same (.3). |
| McHugh, Brendan P. | Associate | 06/23/23 | 0.7 | $685.00 | $479.50 | Analyze research memorandum from P. Chang-Sundin (summer associate) regarding foreclosure against an LP interest (.5); confer with P. Chang-Sundin regarding follow-up |
| McHugh, Brendan P. | Associate | 06/23/23 | 0.4 | $685.00 | $274.00 | Analyze correspondence from Goldman Sachs regarding interrogatories served upon it (.2); correspondence with J. Argentina regarding writ to Peripheral Vascular Institute (.2). |
| Rank, Robin E. | Paralegal | 06/23/23 | 0.8 | $440.00 | $352.00 | Communications with J. Argentina and B. McHugh regarding Philadelphia County Sheriff's Service Orders received; review and organize into file and update tracking spreadsheet; attention to letter from Goldman Sachs and update information on spreadsheet. |
| McHugh, Brendan P. | Associate | 06/23/23 | 3.8 | $685.00 | $2,603.00 | Analyze and research case law and statutes regarding S. Hillman's (counsel for PNC Bank, N.A.) argument that a garnishee is not a party subject to requests for production of documents (1.5); e-mail correspondence with J. Argentina regarding the same (.7); meeting with J. Argentina regarding strategy and next steps related to the same (1.0); draft e-mail response to S. Hillman (.6) |
| McHugh, Brendan P. | Associate | 06/23/23 | 0.2 | $685.00 | $137.00 | Correspondence with J. Fiorentino (assistant to Discovery Master) regarding availability for argument on Gardner's motion to compel. |
| Argentina, Joseph | Counsel | 06/23/23 | 0.2 | $745.00 | $149.00 | Review notice of failed service for Peripheral Vascular and related email with B. McHugh. |
| Argentina, Joseph | Counsel | 06/23/23 | 1.9 | $745.00 | $1,415.50 | Sanctions Judgment: review letter from Goldman Sachs regarding McGuckin accounts (.4); legal research regarding whether garnishee is a party for subpoena purposes (.8); draft email to Goldman personnel re: letter and next steps (.4); call with Goldman in-house counsel re: McGuckin accounts (.3). |
| Argentina, Joseph | Counsel | 06/23/23 | 3.2 | $745.00 | $2,384.00 | Sanctions Judgment: legal research on whether a garnishee can be subject to requests for discovery or a subpoena is required (2.2); conferences with B. McHugh re: same (1.0). |
| Argentina, Joseph | Counsel | 06/26/23 | 1.6 | $745.00 | $1,192.00 | Sanctions Judgment: meetings with B. McHugh regarding motion to compel McGuckin discovery and bank garnishment issues. |
| McHugh, Brendan P. | Associate | 06/26/23 | 2.3 | $685.00 | $1,575.50 | Sanctions Judgment: meetings with J. Argentina regarding strategy and next steps surrounding Gardner's motion to compel and document requests from PNC, UBS, and Bank of America (garnishees) (2.0); prepare for the same by analyzing relevant documents |
| McHugh, Brendan P. | Associate | 06/26/23 | 0.9 | $685.00 | $616.50 | Sanctions Judgment: conference call meeting with S. Hillman (counsel for PNC) regarding discovery served upon PNC (.2); prepare for the same by analyzing arguments made by S. Hillman over e-mail (.3); analyze detailed follow up correspondence from S. Hillman regarding PNC's position and develop strategy for the same (.4). |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 06/27/23 | 1.5 | $685.00 | $1,027.50 | Sanctions Judgment: correspondence with A. Morales regarding discovery served upon UBS (.9); correspondence with S. Hillman regarding discovery served upon PNC (.2); correspondence with J. Argentina regarding the same (.2); analyze and respond to e-mail from J. Fiorentino (assistant to James Mannion, Discovery Master) regarding hearing on |
| McHugh, Brendan P. | Associate | 06/27/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: analyze updated research memorandum from P. Chang-Sundin (summer associate) regarding foreclosure against an LP interest. |
| McHugh, Brendan P. | Associate | 06/27/23 | 3.3 | $685.00 | $2,260.50 | Sanctions Judgment: research and analyze requirements for a document subpoena to PNC and UBS under the Pennsylvania Rules of Civil Procedure (2.0); conference calls with Montgomery County Prothonotary's Office regarding the same (.2); strategy calls with J. Argentina regarding discovery, including the same (.2); draft and finalize letter to Montgomery County Prothonotary in connection with the same (.9) |
| Argentina, Joseph | Counsel | 06/27/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: review draft email to UBS regarding discovery (.2); review email analysis from counsel to PNC and advise B. McHugh re: response and next steps (.3); telephone conference and email correspondence with counsel to Goldman Sachs regarding accounts and extension to respond to interrogatories (.3). |
| McHugh, Brendan P. | Associate | 06/28/23 | 0.2 | $685.00 | $137.00 | Sanctions Judgment: finalize letter to Montgomery County Prothonotary's Office requesting document subpoenas (in connection with subpoenas to PNC and Bank of |
| McHugh, Brendan P. | Associate | 06/28/23 | 1.4 | $685.00 | $959.00 | Sanctions Judgment: draft and edit subpoena for documents to PNC Bank, N.A. (.9); draft and edit required notice of intent to serve the same (.4). |
| McHugh, Brendan P. | Associate | 06/28/23 | 0.6 | $685.00 | $411.00 | Sanctions Judgment: call with Delaware County Sheriff's Office regarding real property sale and prepare for the same (.3); send memorandum to file regarding the same (.3). |
| Argentina, Joseph | Counsel | 06/29/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: draft email analysis to client regarding questions on UBS bank account issues. |
| McHugh, Brendan P. | Associate | 06/29/23 | 0.6 | $685.00 | $411.00 | Sanctions Judgment: analyze updated research memorandum from P. Chang-Sundin (summer associate) regarding foreclosure against an LP interest and determine next steps regarding the same. |
| McHugh, Brendan P. | Associate | 06/29/23 | 0.7 | $685.00 | $479.50 | Sanctions Judgment: draft and edit subpoenas to PNC and Bank of America. |
| McHugh, Brendan P. | Associate | 06/30/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: correspondence with J. Argentina regarding subpoenas to PNC and Bank of America and required notices for the same. |
| Rank, Robin E. | Paralegal | 06/30/23 | 0.2 | $440.00 | $88.00 | Attention to Sheriff's Service information; update service and interrogatory response deadline in spreadsheet and calendar response deadline. |
| Rank, Robin E. | Paralegal | 06/09/23 | 0.1 | | $0.00 | Communications regarding Delaware Sheriff's service and Montgomery County court |
| Rank, Robin E. | Paralegal | 06/29/23 | 0.1 | | $0.00 | Prepare Goldman Sachs Bank, USA writ package. |
| McHugh, Brendan P. | Associate | 07/05/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Correspondence with A. Morale (counsel for UBS Financial Services, Inc.) regarding discovery served upon UBS. |
| McHugh, Brendan P. | Associate | 07/05/23 | 1.0 | $685.00 | $685.00 | Sanctions Judgment: Correspondence with J. Argentina regarding next steps for discovery (.3); meeting with J. Argentina regarding strategy and next steps related to the same (.4); analyze strategy and next steps in preparation for the same (.3). |
| McHugh, Brendan P. | Associate | 07/05/23 | 1.2 | $685.00 | $822.00 | Sanctions Judgment: Continue to draft and edit subpoenas to Bank of America, N.A., and PNC Bank, N.A. |
| McHugh, Brendan P. | Associate | 07/05/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: Review and analyze e-mail from T. Frederick (counsel for Bank of America) regarding discovery served upon it. |
| Argentina, Joseph | Counsel | 07/05/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: review correspondence from UBS counsel regarding bank discovery and related direction to B. McHugh (.4); confer with B. McHugh re: motion to compel discovery from McGuckin and other collection issues (.4). |
| McHugh, Brendan P. | Associate | 07/06/23 | 0.6 | $685.00 | $411.00 | Sanctions Judgment: Analyze and edit subpoena to Bank of America, N.A. in response to comments from J. Argentina. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 07/06/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: Conference call with Montgomery County prothonotary's office regarding subpoenas for documents. |
| McHugh, Brendan P. | Associate | 07/06/23 | 1.7 | $685.00 | $1,164.50 | Sanctions Judgment: Review and analyze authority cited by T. Frederick (counsel for Bank of America) regarding confidentiality of financial records (1.4); e-mail correspondence with J. Argentina regarding the same (.3). |
| Argentina, Joseph | Counsel | 07/06/23 | 0.9 | $745.00 | $670.50 | Sanctions Judgment: review and revise subpoena to BofA and related documents (.7); related email to B. McHugh (.2). |
| Argentina, Joseph | Counsel | 07/06/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: Telephone conference with W. Gardner re: bank subpoenas |
| Argentina, Joseph | Counsel | 07/06/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review and analyze email analysis from counsel to BofA, draft short reply email, draft initial analysis and assign follow up work to B. McHugh |
| Argentina, Joseph | Counsel | 07/07/23 | 1.0 | $745.00 | $745.00 | Sanctions Judgment: review analysis of BofA issues by B. McHugh (.2); confer with B. McHugh regarding bank subpoenas (.8) |
| McHugh, Brendan P. | Associate | 07/07/23 | 3.3 | $685.00 | $2,260.50 | Meeting with J. Argentina regarding discovery from bank-related garnishees and prepare for the same (.8); finalize subpoenas to Bank of America, N.A., UBS Financial Services, Inc., and PNC Bank, N.A. (1.7); confer with K. Krimm regarding the same (.3); correspondence with A. Morales (counsel for UBS) regarding the same (.3); correspondence with D. Heim (counsel for McGuckin and PVI) providing the notice required by the Pennsylvania Rules of |
| McHugh, Brendan P. | Associate | 07/10/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: Correspondence with J. Argentina regarding next steps surrounding subpoena to UBS Financial Services, Inc. |
| McHugh, Brendan P. | Associate | 07/10/23 | 2.0 | $685.00 | $1,370.00 | Sanctions Judgment: Draft and edit certificates of pre-requisite for subpoenas to Bank of America, PNC Bank, and UBS Financial Services (1.0); research and analyze Pennsylvania Rules of Civil Procedure regarding the same (1.0). |
| McHugh, Brendan P. | Associate | 07/12/23 | 1.6 | $685.00 | $1,096.00 | Sanctions Judgment: Correspondence with A. Morales (counsel for UBS) regarding discovery from UBS (.4); correspondence with J. Argentina regarding hearing on Garnder's motion to compel production and responses from McGuckin on July 13, 2023 (.3); analyze interrogatory responses from Goldman Sachs (.6) and correspondence from David Heim regarding the same (.3) |
| Coe, Richard E. | Partner | 07/12/23 | 0.5 | $865.00 | $432.50 | Conference with J. Argentina re: collection actions. |
| Argentina, Joseph | Counsel | 07/12/23 | 3.0 | $745.00 | $2,235.00 | Sanctions Judgment: Review and analyze Goldman responses to interrogatories (.6); E-mail correspondence with counsel to Goldman and McGuckin regarding responses to interrogatories (.7); telephone conferences with client and counsel to McGuckin regarding same (1.3); confer with R. Coe re: same (.4). |
| Coe, Richard E. | Partner | 07/13/23 | 0.5 | $865.00 | $432.50 | Conference with J. Argentina re: discovery hearing and Goldman Sachs lien on McGuckin |
| Argentina, Joseph | Counsel | 07/13/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment:  E-mail correspondence with counsel to Goldman regarding writ (.3); analysis and legal research regarding release of marital account from writ (.4). |
| Argentina, Joseph | Counsel | 07/13/23 | 0.2 | $745.00 | $149.00 | Initial review of Trustee application to employ accountant |
| McHugh, Brendan P. | Associate | 07/13/23 | 0.6 | $685.00 | $411.00 | Analyze strategy and next steps with respect to a subpoena to Goldman Sachs. |
| Coe, Richard E. | Partner | 07/14/23 | 1.1 | $865.00 | $951.50 | Review praecipe and Goldman answers to interrogatories; exchange emails re: same and coordinate filing of same. |
| McHugh, Brendan P. | Associate | 07/14/23 | 3.0 | $685.00 | $2,055.00 | Sanctions Judgment: Analyze strategy and next steps regarding writ of execution to Goldman Sachs (1.3); edit praecipe for discontinuance regarding the same (.4); detailed correspondence with R. Coe, J. Argentina, and R. Rank regarding the same (1.3) |
| Rank, Robin E. | Paralegal | 07/14/23 | 1.0 | $440.00 | $440.00 | Communications with J. Argentina regarding discovery responses from Goldman Sachs & Co; communications with team regarding efiling Praecipe for Discontinuance; edit, upload and e-file Praecipe for Discontinuance of Garnishee (Goldman Sachs & Co.); attention to file organization; check Philadelphia County Court docket to confirm whether defendant |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 07/14/23 | 2.4 | $745.00 | $1,788.00 | Sanctions Judgment: multiple email correspondence responding to counsel to McGuckin's threats for emergency litigation to release Goldman funds from garnishment |
| Rank, Robin E. | Paralegal | 07/17/23 | 0.2 | $440.00 | $88.00 | Review communications from court accepting 7/14/2023 e-filing; file communications into file; notify team of court's acceptance |
| McHugh, Brendan P. | Associate | 07/17/23 | 3.3 | $685.00 | $2,260.50 | Sanctions Judgment: Meeting with J. Argentina regarding strategy and next steps (.5); draft and edit subpoena for documents issued to Goldman Sachs (1.3); analyze procedures and rules governing the same in Philadelphia Court of Common Pleas (.7); correspondence with J. Argentina regarding the same (.3); finalize praecipe for entry of appearance for collections action pending in Philadelphia County (.3); correspondence with R. Rank |
| Argentina, Joseph | Counsel | 07/17/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: conferences with B. McHugh re: discovery to Goldman issues |
| McHugh, Brendan P. | Associate | 07/18/23 | 2.0 | $685.00 | $1,370.00 | Sanctions Judgment: Attention to entry of appearance on Philadelphia County docket (.2); finalize notice of intent to serve subpoena upon Goldman Sachs (.7); finalize subpoena to Goldman Sachs in connection with the same (.4); finalize and send cover letter to D. Heim enclosing the same (.4); correspondence with K. Krimm regarding the same (.1); correspondence with counsel for Goldman confirming their authorization to accept service of subpoena once issued (.2) |
| Rank, Robin E. | Paralegal | 07/18/23 | 1.5 | $440.00 | $660.00 | Communications with B. McHugh regarding file and service of Notice of Appearance; upload and file Notice of Appearance of Brendan McHugh to Philadelphia County Court; prepare and serve Notice of Appearance on opposing counsel; communications with court regarding filing; upload and refile Notice of Appearance; communications with Sheriff's office regarding details for ad; communications with J. Argentina and R. McHugh regarding |
| McHugh, Brendan P. | Associate | 07/18/23 | 1.0 | $685.00 | $685.00 | Sanctions Judgment: Analyze advertising requirements for sheriff's sale prompted by inquiry from the Sheriff's department (.5); confer with R. Rank regarding the same (.2); correspondence with J. Argentina and R. Rank regarding next steps regarding the same |
| Argentina, Joseph | Counsel | 07/18/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: E-mail correspondence with B. McHugh and R. Rank regarding advertisement for Sheriff sale of McGuckin property |
| McHugh, Brendan P. | Associate | 07/19/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Analyze strategy and next steps related to enforcement against McGuckin's real property. |
| McHugh, Brendan P. | Associate | 07/20/23 | 2.3 | $685.00 | $1,575.50 | Sanctions Judgment: Analyze rules and strategy regarding service of notice of real estate sale upon possible interest holders (1.3); detailed e-mail to J. Argentina regarding the |
| Coe, Richard E. | Partner | 07/20/23 | 0.2 | $865.00 | $173.00 | Review edits from J. Argentina to motion to dismiss. |
| McHugh, Brendan P. | Associate | 07/21/23 | 0.6 | $685.00 | $411.00 | Sanctions Judgment: Analyze strategy and next steps regarding collection against real property owned by McGuckin. |
| McHugh, Brendan P. | Associate | 07/21/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: Draft certificate of pre-requisite to service of subpoena to Goldman as required by Pa.R.Civ.P. |
| McHugh, Brendan P. | Associate | 07/24/23 | 1.4 | $685.00 | $959.00 | Sanctions Judgment: Strategy meeting with J. Argentina regarding next steps surrounding sale of McGuckin's real property, bank-related subpoenas, and next steps surrounding writs previously issued and served. |
| McHugh, Brendan P. | Associate | 07/24/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze strategy and next steps related to service of subpoena for documents and things. |
| McHugh, Brendan P. | Associate | 07/24/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Conference call with G. Clarke at the Delaware County Sheriff's Office regarding process for Sheriff's sale of real property; follow-up correspondence with J. Argentina regarding the same (.4); analyze notice requirements for sheriff's sale in connection with the same (.4) |
| Argentina, Joseph | Counsel | 07/24/23 | 2.5 | $745.00 | $1,862.50 | Sanctions Judgment: analyze notice requirements for potential interest holders in McGuckin real property (1.1); confer with B. McHugh re: same (1.4). |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 07/25/23 | 1.6 | $685.00 | $1,096.00 | Sanctions Judgment: Draft and edit cover letter serving notice of sheriff's sale of real property upon those listed in Rule 3129.1 affidavit as required by Pennsylvania Rules (.8); correspondence with J. Argentina regarding the strategy for the same (.2); correspondence with R. Rank regarding requirements surrounding the same (.4) and analyze statutory requirements for the same (.2) |
| McHugh, Brendan P. | Associate | 07/25/23 | 2.3 | $685.00 | $1,575.50 | Sanctions Judgment: Research regarding default judgment against a garnishee for failure to answer interrogatories (1.6); detailed correspondence with J. Argentina regarding the |
| Rank, Robin E. | Paralegal | 07/25/23 | 1.2 | $440.00 | $528.00 | Communications with B. McHugh regarding service of Notice of Sheriff's Sale; communications with Philadelphia Office Services regarding same; prepare instructions and documents, send to Office Services for printing and mailing; review and save pdfs of envelop and form 3718 for attachments to affidavit |
| Argentina, Joseph | Counsel | 07/25/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review and revise letter to potential interest holders in McGuckin property (.4); confer with B. McHugh re: same (.2) |
| McHugh, Brendan P. | Associate | 07/26/23 | 1.3 | $685.00 | $890.50 | Sanctions Judgment: Finalize certificates of prerequisite to service of subpoenas upon Bank of America, UBS, and PNC Banks (.5); analyze Pennsylvania Rules of Civil Procedure in connection with the same (.4); draft and edit cover letter to counsel for UBS in connection with forthcoming service of the same (.4). |
| McHugh, Brendan P. | Associate | 07/26/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Continue to analyze default procedures for a garnishee's failure to respond to interrogatories in attachment. |
| McHugh, Brendan P. | Associate | 07/27/23 | 2.8 | $685.00 | $1,918.00 | Sanctions Judgment: Analyze McGuckin's objections to subpoenas to Bank of America, UBS, and PNC and evaluate next steps (1.3); e-mail correspondence with J. Argentina and R. Rank regarding the same (.2); research and analyze case law refuting McGuckin's argument that third-party subpoenas are procedurally improper under the Pennsylvania Rules of Civil Procedure (1.3) |
| Argentina, Joseph | Counsel | 07/27/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Judgment: review and analyze McGuckin objections to bank subpoenas and begin research on motion to enforce |
| McHugh, Brendan P. | Associate | 07/28/23 | 0.2 | $685.00 | $137.00 | Sanctions Judgment: Strategy call with J. Argentina. |
| McHugh, Brendan P. | Associate | 07/28/23 | 2.1 | $685.00 | $1,438.50 | Sanctions Judgment: Draft and edit affidavit pursuant to Rule 3129.2 (related to sheriff's sale of real estate) (1.3); analyze exhibits required to be appended to the same under the rules (.5); correspondence with R. Rank regarding the same (.3). |
| Rank, Robin E. | Paralegal | 07/28/23 | 0.5 | $440.00 | $220.00 | Communications with B. McHugh regarding certificate of mailings; organize and file same into record; communications with B. McHugh regarding obtaining a file stamped copy J. Argentina Affidavit filed May 24, 2023; review court's efile and docket websites to obtain stamped file copy of affidavit; telephone call to court regarding same |
| Argentina, Joseph | Counsel | 07/28/23 | 5.1 | $745.00 | $3,799.50 | Sanctions Judgment: analyze objections to subpoenas and begin draft of motion to overrule objections (3.3); email correspondence with client regarding subpoena objections, order granting motion to compel, recommended next steps (.6); review and revise writ package to garnish Rex distributions (.3); legal research and analysis regarding effect of McGuckin bankruptcy (.9) |
| Rank, Robin E. | Paralegal | 07/30/23 | 0.5 | $440.00 | $220.00 | Communications with J. Argentina regarding updating interest through July 31, 2023; calculate updated interest and revise writ documents, return to J. Argentina for review |
| McHugh, Brendan P. | Associate | 07/31/23 | 0.7 | $685.00 | $479.50 | Sanctions Judgment: Strategy meeting with J. Argentina regarding collections efforts. |
| McHugh, Brendan P. | Associate | 07/31/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Continue to draft and edit affidavit pursuant to Rule 3129.2 (related to sheriff's sale of real estate). |
| Argentina, Joseph | Counsel | 07/31/23 | 1.0 | $745.00 | $745.00 | Sanctions Judgment: confer with B. McHugh re: Rex garnishment issues (.7); review and execute Rex garnishment praecipe (.3) |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 08/01/23 | 0.7 | $685.00 | $479.50 | Sanctions Judgment: Continue to draft and edit affidavit pursuant to Rule 3129.2 (related to sheriff's sale of real estate) (.4); e-mail correspondence with Mr. Joe Argentina regarding the same (.3). |
| McHugh, Brendan P. | Associate | 08/01/23 | 1.1 | $685.00 | $753.50 | Sanctions Judgment: Research case law and analyze strategy with respect to a writ of garnishment issued to Rex LP. |
| McHugh, Brendan P. | Associate | 08/02/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Finalize affidavit pursuant to Rule 3129.2 (related to sheriff's sale of real estate) and exhibits to the same. |
| Argentina, Joseph | Counsel | 08/02/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: review affidavit and confirm that appropriate notice of McGuckin foreclosure sale was given to third parties and related exhibits |
| McHugh, Brendan P. | Associate | 08/03/23 | 1.2 | $685.00 | $822.00 | Sanctions Judgment: Meeting with Mr. Joe Argentina regarding strategy and next steps for collection efforts (.7); follow-up research regarding real property sale from the same (.5). |
| Argentina, Joseph | Counsel | 08/03/23 | 1.9 | $745.00 | $1,415.50 | Sanctions Judgment: review B. McHugh analysis of process to obtain judgments against McGuckin entities/garnishees (.8); analyze strategic considerations of actions against garnishees (.8); confer with B. McHugh re: same (.3). |
| Argentina, Joseph | Counsel | 08/03/23 | 5.3 | $745.00 | $3,948.50 | Sanctions Judgment: analyze potential effects of McGuckin personal bankruptcy on collection efforts, related legal research on lien avoidance, insider status, effect of Gardner claim being found non-dischargeable (4.8); confer with T. Casey re: same (.5). |
| McHugh, Brendan P. | Associate | 08/04/23 | 3.8 | $685.00 | $2,603.00 | Sanctions Judgment: Analyze e-mail correspondence from Mr. Joe Argentina regarding collections efforts (.2); meeting with Mr. Joe Argentina regarding real property sale and other collections efforts (.7); edit master list of collection-related efforts with status and deadlines for the same (.4); correspondence with Ms. Robin Rank regarding garnishment writ to Goldman Sachs Bank (.3); analyze status of garnishment writ to Metro Physicians Specialty Group, P.C. and analyze Pennsylvania Rules of Civil Procedure for re-issuance of the same (.8); detailed correspondence with Mr. Joe Argentina and Ms. Robin Rank regarding the same (.4); analyze procedures, process, and other sale-related requirements for sheriff's sale of real property in Delaware County (.4). |
| Rank, Robin E. | Paralegal | 08/04/23 | 0.8 | $440.00 | $352.00 | Review court websites for additional sheriff services; update tracking spreadsheet; communications with B. McHugh regarding whether we need to serve Goldman Sachs Bank documents |
| Argentina, Joseph | Counsel | 08/04/23 | 4.1 | $745.00 | $3,054.50 | Sanctions judgment: draft analysis and recommended next steps to client re: all active collection issues (2.6); confer with B. McHugh re: foreclosure sale diligence (.7); review and revise spreadsheet of execution efforts and assign revisions to B. McHugh and R. Rank |
| McHugh, Brendan P. | Associate | 08/07/23 | 2.0 | $685.00 | $1,370.00 | Sanctions Judgment: Analyze strategy and next steps regarding garnishment writs; detailed e-mail correspondence with Mr. Joe Argentina and Ms. Robin Rank regarding the |
| Rank, Robin E. | Paralegal | 08/07/23 | 0.6 | $440.00 | $264.00 | Communications with B. McHugh regarding Bucks County Service; review file and email communications with Bucks County Sheriff and update B. McHugh |
| McHugh, Brendan P. | Associate | 08/08/23 | 0.9 | $685.00 | $616.50 | Sanctions Judgment: Finalize Affidavit of Service of Notice of Sheriff's Sale and exhibits to the same (.5); detailed e-mail correspondence with Ms. Robin Rank regarding filing and service of the same (.4). |
| McHugh, Brendan P. | Associate | 08/08/23 | 5.2 | $685.00 | $3,562.00 | Sanctions Judgment: Research and analyze procedural requirements and practical guidance for bidding at sheriff's sale of McGuckin's real property in Delaware County, which is currently scheduled for September 15th (2.4); research and analyze ability of a judgment creditor to "credit bid" at the same (.8); research and analyze requirements and practical effect of 42 Pa.C.S. Section 8103 (Deficiency Judgment Act) when an executing creditor purchases property at a sheriff's sale (2.0) |
| McHugh, Brendan P. | Associate | 08/08/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Analyze strategy regarding subpoena to Goldman Sachs & Co. (.4); e-mail correspondence with Mr. Joe Argentina regarding recommendation related to the |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 08/08/23 | 1.0 | $440.00 | $440.00 | Prepare and efile affidavit of service and exhibits; prepare and service of same on opposing counsel; telephone call with Delaware County Sheriff's office regarding same; prepare and mail same to Delaware County Sheriff's Office |
| McHugh, Brendan P. | Associate | 08/09/23 | 4.9 | $685.00 | $3,356.50 | Sanctions Judgment: Continue to research and analyze procedural requirements and practical guidance for bidding at sheriff's sale of McGuckin's real property in Delaware County, which is currently scheduled for September 15th (3.4); research and analyze ability of a judgment creditor to "credit bid" at the same (1.1); conference calls with the Sheriff's Office regarding the same (.4) |
| Rank, Robin E. | Paralegal | 08/10/23 | 0.5 | $440.00 | $220.00 | Communications with B. McHugh regarding publication of sheriff's sale; communications with Delaware County Sheriff's office to confirm which publications the sale will be noticed in; communications with Northampton Sheriff's office regarding service of writ that was filed June 7, 2023 and delivered to their office; update tracking spreadsheet |
| McHugh, Brendan P. | Associate | 08/10/23 | 4.8 | $685.00 | $3,288.00 | Sanctions Judgment: Continue to research and analyze procedural requirements and practical guidance for bidding at sheriff's sale of McGuckin's real property in Delaware County, which is currently scheduled for September 15th (2.2); research and analyze the ability of judgment creditor to independently market property subject to sheriff's sale (1.4); analyze procedural requirements of Pennsylvania's Deficiency Judgment Act to advise Mr. Gardner about risks of bidding at real property sale (1.2) |
| McHugh, Brendan P. | Associate | 08/11/23 | 2.4 | $685.00 | $1,644.00 | Sanctions Judgment: Continue to research and analyze procedural requirements and practical guidance for bidding at sheriff's sale of McGuckin's real property in Delaware County, which is currently scheduled for September 15th (1.2); detailed e-mail correspondence with Mr. Joe Argentina regarding the same and strategy for the same |
| Argentina, Joseph | Counsel | 08/14/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: review service returns filed by Montgomery County Prothonotary |
| McHugh, Brendan P. | Associate | 08/16/23 | 0.2 | $685.00 | $137.00 | Sanctions Judgment: Analyze returns filed by the prothonotary's office in the Montgomery County action. |
| McHugh, Brendan P. | Associate | 08/17/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: Analyze filings by Bochetto and Lentz in the Delaware County action (.2); correspondence with Mr. Joe Argentina regarding discovery order entered in the Montgomery County action (.1). |
| Argentina, Joseph | Counsel | 08/17/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: call with client regarding status of collection matters |
| McHugh, Brendan P. | Associate | 08/21/23 | 5.4 | $685.00 | $3,699.00 | Sanctions Judgment: Analyze emergency petition to intervene and set aside September sheriff's sale filed by Alison McGuckin (1.4); analyze process for responding and hearing for the same (.7); meeting with Mr. Joe Argentina regarding strategy and next steps regarding the same (.9); research and analyze arguments for response to the same (2.4). |
| Argentina, Joseph | Counsel | 08/21/23 | 2.3 | $745.00 | $1,713.50 | Sanctions Judgment: review petition to intervene by Alison McGuckin in Delaware County action (.6); legal research and analysis of issues raised by Mrs. McGuckin (1.8); confer with B. McHugh on procedural and substantive response issues to petition (.9). |
| McHugh, Brendan P. | Associate | 08/22/23 | 7.9 | $685.00 | $5,411.50 | Sanctions Judgment: Research and analyze case law and authority to oppose Alison McGuckin's petition to intervene and stay sheriff's sale; draft detailed analysis of the |
| Argentina, Joseph | Counsel | 08/22/23 | 1.3 | $745.00 | $968.50 | Sanctions Judgment: further review of McGuckin petition to intervene and related brief legal research on marital property and tenants in the entireties |
| McHugh, Brendan P. | Associate | 08/23/23 | 5.8 | $685.00 | $3,973.00 | Sanctions Judgment: Research and analyze case law regarding marital property, property held as tenants by the entirety, and the distinction between the same (2.4); draft detailed analysis of the same and e-mail correspondence with Mr. Joe Argentina regarding the same (.8); analyze various filings made by Alison McGuckin in the Delaware County action, including new emergency petition to intervene (.8); meeting with Joe Argentina regarding the same and strategy for the same (1.5); analyze procedural rules related to emergency petitions in Delaware County (.3) |

| Name | Title | Date | Hours | Rate | Amount | Description |
|------|-------|------|-------|------|--------|-------------|
| Argentina, Joseph | Counsel | 08/23/23 | 2.0 | $745.00 | $1,490.00 | Sanctions Judgment: review McGuckin praecipe to withdraw petition to intervene and new petition to intervene (.7); conferences with B. McHugh re: response to petition (1.3) |
| McHugh, Brendan P. | Associate | 08/24/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze petition to intervene filed by Alison McGuckin (.2); analyze rules of civil procedure related to continued or stayed sheriff's sales (3). |
| Argentina, Joseph | Counsel | 08/24/23 | 3.7 | $745.00 | $2,756.50 | Sanctions Judgment: legal research and drafting for response to Alison McGuckin petition to intervene. |
| McHugh, Brendan P. | Associate | 08/25/23 | 5.8 | $685.00 | $3,973.00 | Sanctions Judgment: Meeting with Mr. Joe Argentina regarding strategy and next steps related to Alison McGuckin's petition to intervene (.9); research and analyze procedural issues with Emergency Petition to Intervene filed by Ms. Alison McGuckin and case law related to the same (2.6); analyze Delaware County docket in connection with the same (.4); detailed correspondence with Mr. Joe Argentina regarding procedural research (.4); research and analyze whether the definition of marital property in the divorce code confers a property interest on one spouse in property owned by the other prior to divorce |
| Argentina, Joseph | Counsel | 08/25/23 | 2.0 | $745.00 | $1,490.00 | Sanctions Judgment: revise answer to Alison McGuckin petition to intervene (1.3); conferences with B. McHugh re: same (.7) |
| McHugh, Brendan P. | Associate | 08/27/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Research and analyze whether the definition of marital property in the divorce code confers a property interest on one spouse in property owned by the other prior to divorce proceedings (.4); correspondence with Mr. Joe Argentina regarding |
| McHugh, Brendan P. | Associate | 08/27/23 | 1.3 | $685.00 | $890.50 | Sanctions Judgment: Analyze secondary source materials regarding standards for intervention under the Pennsylvania Rules; further research and analyze procedural issues with Emergency Petition to Intervene filed by Ms. Alison McGuckin and case law related to |
| McHugh, Brendan P. | Associate | 08/28/23 | 6.4 | $685.00 | $4,384.00 | Sanctions Judgment: Meetings with Mr. Joe Argentina regarding strategy and next steps related to sheriff's sale of real property in the Delaware County action (2.3); analyze return of service filed by the Delaware County Sheriff's office indicating that McGuckin and PVI were not served by the Sheriff's office with the writ of execution or notice of real property sale (.4); research and analyze rules of civil procedure to determine next steps surrounding the same (2.2); detailed e-mail correspondence with Mr. Joe Argentina regarding the same (.9); analyze order entered by Judge Kelly Eckel permitting intervention by Ms. Alison McGuckin and granting leave for her to file petitions to stay the Sheriff's sale and/or set aside the write (.3); analyze returns entered on the Montgomery |
| Argentina, Joseph | Counsel | 08/28/23 | 3.8 | $745.00 | $2,831.00 | Sanctions Judgment: extensive review and analysis of PA rules on service of notice of foreclosure sale on real property and related conferences with B. McHugh (3.3); confer with client re: same (.3); review sheriff's return of service filing (.2). |
| Argentina, Joseph | Counsel | 08/28/23 | 1.5 | $745.00 | $1,117.50 | Sanctions Judgment: revise objection to petition to intervene (.3); begin draft of brief in support of objection to petition to intervene (.7); review order on petition to intervene (.1); confer with B. McHugh re: effect of order and next steps (.4). |
| Argentina, Joseph | Counsel | 08/28/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: review docket in Montgomery county case and recent filings |
| McHugh, Brendan P. | Associate | 08/29/23 | 5.5 | $685.00 | $3,767.50 | Sanctions Judgment: Research and analyze procedurals issues and solutions related to sheriff's sale on September 15th (2.5); conference call with Delaware County Sheriff's office regarding the same (.2); draft and edit notice of continued sale required under the rules (.7); detailed correspondence with Mr. Joe Argentina regarding the same (.4); draft letter serving the same upon the Delaware County Sheriff's Office (.5); draft letter serving notice of sale and notice of continued sale to David Heim (counsel for McGuckin and PVI) (.7); and meeting with Mr. Joe Argentina regarding strategy and next steps (.5) |
| Argentina, Joseph | Counsel | 08/29/23 | 4.7 | $745.00 | $3,501.50 | Sanctions Judgment: continue research and drafting for response to petition to set aside writ of execution |

| Argentina, Joseph | Counsel | 08/29/23 | 0.8 | $745.00 | $596.00 | Sanctions Judgment: analyze rules on service of sale notice for McGuckin real property and related conference with B. McHugh |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 08/30/23 | 1.0 | $440.00 | $440.00 | Communications with B.McHugh regarding filing Notice of Continued Sheriff's Sale and Certificate of Filing and affidavit of service; efile notice and accompanying documents; prepare instructions for mailing and send to office services for first class mailing |
| McHugh, Brendan P. | Associate | 08/30/23 | 4.5 | $685.00 | $3,082.50 | Sanctions Judgment: Finalize filings related to continuance of September 15th sheriff's sale and analyze certain procedural issues related to service of the same (1.8); meeting with Mr. Joe Argentina regarding the same (.2); call to Delaware County Sheriff's Office regarding their requirements for the same (.2); meeting and correspondence with Ms. Robin Rank regarding filing of the same (.4); finalize letter serving notice of sale and notice of continued sale to David Heim (counsel for McGuckin and PVI) (.7); finalize letter serving notice of continued sale to Delaware County Sheriff's Office (.5); correspondence with Ms. Robin Rank regarding service of the same (.3); e-mail correspondence with Ms. Lori Schreiber (Delaware County Sheriff's Office) regarding the same (.2); e-mail |
| Argentina, Joseph | Counsel | 08/30/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review notice of continuance and related files (.4); E-mail and phone correspondence with B. McHugh re: same (.2) |
| Argentina, Joseph | Counsel | 08/30/23 | 5.2 | $745.00 | $3,874.00 | Sanctions Judgment: legal research and drafting for brief in support of objection to petition to set aside Writ related to McGuckin property |
| McHugh, Brendan P. | Associate | 08/31/23 | 4.4 | $685.00 | $3,014.00 | Sanctions Judgment: Draft and edit Amended Rule 3129.2 Affidavit in connection with real property sale (2.8); analyze Exhibits to be appended to the same (.3); analyze requirements of applicable rules of civil procedure, as well as case law interpreting the same, in connection with the same (1.0); correspondence with Mr. Joe Argentina |
| McHugh, Brendan P. | Associate | 08/31/23 | 3.1 | $685.00 | $2,123.50 | Sanctions Judgment: Analyze Emergency Petition to Stay and Set Aside Sheriff's Sale and Associated Writ of Execution filed by Alison McGuckin in the Delaware County action (.7); confer with Mr. Joe Argentina regarding next steps for the same (.4); correspondence with Ms. Kaitlyn Bonsell regarding assistance with responding to the same (.2); research and analyze arguments to oppose the same (1.8) |
| McHugh, Brendan P. | Associate | 08/31/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze notice of hearing form served by Bochetto and Lentz (counsel for Alison McGuckin) regarding hearing on Alison McGuckin's Emergency Petition to Stay and Set Aside the Sheriff's Sale (.1); review and analyze local procedural rules |
| Argentina, Joseph | Counsel | 08/31/23 | 5.5 | $745.00 | $4,097.50 | Sanctions Judgment: review new petition to set aside execution writ for McGuckin property (.5); revise draft of brief in support of opposition to same (4.2); conferences with R. Coe and B. McHugh re: same (.8). |
| McHugh, Brendan P. | Associate | 09/01/23 | 1.3 | $685.00 | $890.50 | Sanctions Judgment: Analyze local rules to determine hearing date for Alison McGuckin's Petition to Stay and Set Aside Sheriff's Sale (.7); conference call with Delaware County Office of Judicial Support (Prothonotary) regarding the same (.3); analyze current Delaware County records for property at 583 County Line Road in connection with answering Alison McGuckin's Petition (.3) |
| McHugh, Brendan P. | Associate | 09/01/23 | 1.3 | $685.00 | $890.50 | Research regarding standard to grant or deny stay of execution. |
| McHugh, Brendan P. | Associate | 09/01/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Edit Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ. |
| Argentina, Joseph | Counsel | 09/01/23 | 3.7 | $745.00 | $2,756.50 | Sanctions Judgment: finish first draft of answer to Alison McGuckin's petition to stop sheriff sale and brief in support of the answer |
| McHugh, Brendan P. | Associate | 09/03/23 | 3.2 | $685.00 | $2,192.00 | Sanctions Judgment: Edit Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and edit brief in opposition to the same (3.0); e-mail correspondence with Mr. Richard Coe and Mr. Joe Argentina regarding the same (.2). |

| Coe, Richard E. | Partner | 09/03/23 | 1.2 | $865.00 | $1,038.00 | Review and revise answer to petition to set aside sheriff's sale |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 09/04/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Analyze Rick Coe's comments and edits to Petition Response and brief in support thereof. |
| McHugh, Brendan P. | Associate | 09/05/23 | 1.2 | $685.00 | $822.00 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding strategy for responding to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and questions related to the same (.4); correspondence with J. Argentina regarding the same (.4); follow-up conference call with Mr. Joe Argentina regarding the same (.4) |
| McHugh, Brendan P. | Associate | 09/05/23 | 1.5 | $685.00 | $1,027.50 | Sanctions Judgment: Revise Amended Rule 3129.2 Affidavit in connection with real property sale (.8); research and analyze strategic considerations for the same (.5); e-mail correspondence with Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 09/05/23 | 2.2 | $685.00 | $1,507.00 | Sanctions Judgment: Draft proposed order to be filed with Gardner's Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ (.7); draft required certifications and verifications in connection with the same (.8); conference call with Delaware County Office of Judicial Support regarding required cover sheet and complete the same (.4); correspondence with Mr. Joe Argentina regarding the same (.3) |
| McHugh, Brendan P. | Associate | 09/05/23 | 2.5 | $685.00 | $1,712.50 | Sanctions Judgment: Review and revise Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and Brief in Support of the Same (2.2); e-mail correspondence with Ms. Kaitlyn Bonsell regarding the same (.3). |
| Argentina, Joseph | Counsel | 09/05/23 | 6.0 | $745.00 | $4,470.00 | Sanctions Judgment: review, analyze, and incorporate proposed edits from B. McHugh and R. Coe to answer to petition to set aside writ and sale of McGuckin real property and related brief and draft additional sections to both documents (4.1); review and analyze potential issues related to service of writ and related email to B. McHugh (.7); additional legal research on possible policy argument in support of object to petition (.8); review draft certificate of service, verification, certificate of compliance with PA public policy |
| Ciampitti, Denise A. | Paralegal | 09/05/23 | 0.1 | $385.00 | $38.50 | Search Delaware County Tax Assessment Office for 583 County Line Road, Radnor |
| Coe, Richard E. | Partner | 09/05/23 | 0.2 | $865.00 | $173.00 | Review and revise answer to petition to set aside sheriff's sale and send email to J. Argentina re: same |
| McHugh, Brendan P. | Associate | 09/06/23 | 3.0 | $685.00 | $2,055.00 | Sanctions Judgment: Review and revise Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and Brief in Support of the Same (2.3); confer with Ms. Kaitlyn Bonsel regarding the same (.2); analyze edits to the same made by Mr. Richard E. |
| McHugh, Brendan P. | Associate | 09/06/23 | 1.5 | $685.00 | $1,027.50 | Sanctions Judgment: Conference calls with the Delaware County Office of Judicial Support regarding hearing on Alison McGuckin's Petition (.3); analyze strategy and next steps regarding the same (.5); meeting with Mr. Joe Argentina and Mr. Richard Coe regarding |
| Argentina, Joseph | Counsel | 09/06/23 | 2.2 | $745.00 | $1,639.00 | Sanctions Judgment: draft detailed email analyses to client regarding answer to petition to set aside writ and stay sheriff sale and related issues |
| Argentina, Joseph | Counsel | 09/06/23 | 0.5 | $745.00 | $372.50 | Sanctions Judgment: review proposed edits to brief and answer from B. McHugh (.3); review edits to drafts from K. Bonsel (.2). |
| Argentina, Joseph | Counsel | 09/06/23 | 0.7 | $745.00 | $521.50 | Sanctions Judgment: video conference with R. Coe and B. McHugh regarding petition to set aside writ and stay sheriff sale |
| Argentina, Joseph | Counsel | 09/06/23 | 0.3 | $745.00 | $223.50 | Sanctions Judgment: review cover sheet to answer to petition and related email to B. McHugh (.2); email to B. McHugh re: supporting documents (.1). |
| McHugh, Brendan P. | Associate | 09/06/23 | 1.2 | $685.00 | $822.00 | Sanctions Judgment: Research case law regarding service of a writ of execution for real property and develop strategy for next steps surrounding the same. |
| Coe, Richard E. | Partner | 09/06/23 | 0.6 | $865.00 | $519.00 | Conference with J. Argentina and B. McHugh re: hearing strategy and opposition papers |
| Coe, Richard E. | Partner | 09/06/23 | 1.1 | $865.00 | $951.50 | Review and review answer to petition to set aside sheriff's sale and brief in support |
| Bonsell, Kaitlyn E. | | 09/06/23 | 3.9 | $375.00 | $1,462.50 | Revise Answer to Emergency Petition to set aside writ and brief in support thereof. |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 09/07/23 | 1.6 | $685.00 | $1,096.00 | Sanctions Judgment: Correspondence with Mr. Joe Argentina and Mr. Richard Coe regarding the hearing on Alison McGuckin's Petition to Set Aside the Sheriff's Sale and associated writ (.3); analyze Mr. Gardner's edits to the response and brief opposing the same (.3); analyze case law cited in the same in preparation for oral argument (1.0). |
| Argentina, Joseph | Counsel | 09/07/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: phone calls with Delaware County prothonotary re: scheduling on McGuckin petition to set aside writ |
| Argentina, Joseph | Counsel | 09/07/23 | 3.2 | $745.00 | $2,384.00 | Sanctions Judgment: revisions to answer to McGuckin petition on writ and accompanying |
| McHugh, Brendan P. | Associate | 09/08/23 | 1.8 | $685.00 | $1,233.00 | Sanctions Judgment: Correspondence with Mr. Joe Argentina and Mr. Richard Coe regarding anticipated October 10th hearing for Alison McGuckin's Petition to Set Aside Sheriff's Sale and associated writ (.3); analyze local rules and Pennsylvania Rules of Civil Procedure to evaluate strategy for filing response prior to the same and correspondence with Mr. Joe Argentina and Richard Coe regarding such analysis (.8); review and edit proposed order to be filed with such response (.7). |
| McHugh, Brendan P. | Associate | 09/11/23 | 0.7 | $685.00 | $479.50 | Sanctions Judgment: Meeting with Mr. Joe Argentina regarding answer to Alison McGuckin's emergency petition in the Delaware County Action and discovery in the Montgomery County Action; Prepare for the same. |
| McHugh, Brendan P. | Associate | 09/11/23 | 3.3 | $685.00 | $2,260.50 | Sanctions Judgment: Research and analyze case law regarding the purchase of real property using funds from a bank account held jointly by husband and wife. |
| McHugh, Brendan P. | Associate | 09/11/23 | 1.9 | $685.00 | $1,301.50 | Sanctions Judgment: Review and revise updated Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and Brief in Support of the Same. |
| Argentina, Joseph | Counsel | 09/11/23 | 3.4 | $745.00 | $2,533.00 | Sanctions Judgment: further edits to answer to petition and brief in support of same (2.8); confer with B. McHugh re: same (.4); review notice of hearing date on Petition (.1); E-mail correspondence with Petitioner counsel re: hearing notice (.1) |
| McHugh, Brendan P. | Associate | 09/12/23 | 1.7 | $685.00 | $1,164.50 | Sanctions Judgment: Review and revise updated Answer to Alison McGuckin's Petition to Set Aside Sheriff's Sale and Associated Writ and Brief in Support of the Same (1.5); edit proposed order to be filed with the same (.2). |
| McHugh, Brendan P. | Associate | 09/12/23 | 0.9 | $685.00 | $616.50 | Sanctions Judgment: Meeting with Mr. Joe Argentina regarding next steps for discovery in the Montgomery County Action and regarding strategy and next steps related to the October 15th Sheriff's Sale in Delaware County. |
| McHugh, Brendan P. | Associate | 09/12/23 | 0.3 | $685.00 | $205.50 | Sanctions Judgment: E-mail correspondence with Lori Schreiber (Delaware County Sheriff's Office) regarding continuance of September 15th sale of real property. |
| McHugh, Brendan P. | Associate | 09/12/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Analyze strategy surrounding a possible Motion for Sanctions in the Montgomery County Action for McGuckin's failure to comply with the Discovery Order entered in July. |
| Argentina, Joseph | Counsel | 09/12/23 | 1.9 | $745.00 | $1,415.50 | Sanctions Judgment: revise Answer and Brief in opposition to Petition to set aside writ |
| McHugh, Brendan P. | Associate | 09/13/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding discovery related issues (.3); analyze strategy and next steps related to the same (.2). |
| McHugh, Brendan P. | Associate | 09/13/23 | 2.6 | $685.00 | $1,781.00 | Sanctions Judgment: Finalize First Amended Rule 3129.2 Affidavit (1.5); correspondence with Ms. Robin Rank regarding filing and service of the same (.5); draft cover letter to the Delaware County Sheriff's Office serving the same (.3); e-mail correspondence with Ms. Lori Schreiber regarding the same (.3). |
| McHugh, Brendan P. | Associate | 09/13/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Analyze argument that Alison McGuckin lacks standing to intervene and correspondence with Mr. Joe Argentina regarding the same. |
| Rank, Robin E. | Paralegal | 09/13/23 | 1.4 | $440.00 | $616.00 | Communications with B. McHugh regarding filing affidavit and certificates of service in Delaware County; prepare and efile same; telephone call with Prothonotary Office to reject filing so as to refile documents in correct order |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 09/13/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: review and revise amended Rule 3129 affidavit related to service of notice of sheriff sale |
| Argentina, Joseph | Counsel | 09/13/23 | 0.2 | $745.00 | $149.00 | Sanctions Judgment: review revised proposed order denying petition to set aside writ |
| McHugh, Brendan P. | Associate | 09/14/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina, including preparation for oral argument on Alison McGuckin's Emergency Petition to Set Aside the Sheriff's Sale and Associated Writ. |
| McHugh, Brendan P. | Associate | 09/14/23 | 1.5 | $685.00 | $1,027.50 | Sanctions Judgment: Confirm that September 15th Sheriff's Sale has been listed for continuance by the Sheriff (.2); research regarding whether legal separation confers any ownership interest upon a non-owner spouse (1.3). |
| McHugh, Brendan P. | Associate | 09/14/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze strategy and next steps related to discovery in the Montgomery County Action. |
| McHugh, Brendan P. | Associate | 09/14/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Correspondence with Mr. Joe Argentina regarding Answer to Alison McGuckin's Emergency Petition to Set Aside the Sheriff's Sale and Associated Writ. |
| McHugh, Brendan P. | Associate | 09/14/23 | 0.4 | $685.00 | $274.00 | Sanctions Judgment: Edit Answer to Alison McGuckin's Emergency Petition to Set Aside the Sheriff's Sale and Associated Writ to incorporate edits made by Mr. Gardner. |
| Rank, Robin E. | Paralegal | 09/14/23 | 0.7 | $440.00 | $308.00 | Communications with B. McHugh regarding obtaining court documents; review court docket and pull several pleadings and send to B. McHugh and J. Argentina |
| Argentina, Joseph | Counsel | 09/14/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Judgment: finalize answer to petition, brief, exhibits and other supporting documents (.8); E-mail correspondence with client regarding signed verification (.2); assign table of authorities and contents for brief to paralegal (.1); confer with B. McHugh re: petition, oral argument and related collection matters (.7) |
| Coe, Richard E. | Partner | 09/14/23 | 0.4 | $865.00 | $346.00 | Review revised draft of opposition to foreclosure and send email to J. Argentina re: same |
| Bonsell, Kaitlyn E. | Paralegal | 09/14/23 | 1.3 | $375.00 | $487.50 | Revise Petition to Set Aside Writ. |
| McHugh, Brendan P. | Associate | 09/15/23 | 2.6 | $685.00 | $1,781.00 | Sanctions Judgment: Finalize Answer to Alison McGuckin's Emergency Petition to Set Aside the Sheriff's Sale and Associated Writ and brief in support for the same for filing (2.2); correspondence with Mr. Joe Argentina and Ms. Robin Rank regarding edits to the same (.2); correspondence with Mr. Joe Argentina and Ms. Robin Rank regarding exhibits |
| Rank, Robin E. | Paralegal | 09/15/23 | 1.4 | $440.00 | $616.00 | Review court website for filings; organize documents into file |
| Argentina, Joseph | Counsel | 09/15/23 | 1.8 | $745.00 | $1,341.00 | Sanctions Judgment: finalize Answer to Petition to set aside writ, proposed order, brief, exhibits, verification, certificate of service, and certificate of compliance with Pennsylvania public disclosure rules |
| Argentina, Joseph | Counsel | 09/15/23 | 0.4 | $745.00 | $298.00 | Sanctions Judgment: coordinate filing and service of answer to petition to set aside writ and related documents |
| McHugh, Brendan P. | Associate | 09/19/23 | 0.6 | $685.00 | $411.00 | Sanctions Judgment:  analyze outstanding discovery requests to PVI and McGuckin and next steps for the same (.6). |
| McHugh, Brendan P. | Associate | 09/20/23 | 0.5 | $685.00 | $342.50 | Sanctions Judgment: Analyze strategy and next steps for collection and sheriff's sale. |
| McHugh, Brendan P. | Associate | 09/26/23 | 3.0 | $685.00 | $2,055.00 | Sanctions Judgment: Meeting with Mr. Joe Argentina regarding strategy and next steps (.6); research in preparation for October 10, 2023 hearing regarding whether a bond can be requested if Alison McGuckin requests a stay of sale pending appeal of an order denying her petition (2.4). |
| Argentina, Joseph | Counsel | 09/26/23 | 0.6 | $745.00 | $447.00 | Sanctions Judgment: Confer with B. McHugh regarding preparations for October 10 hearing on petition to set aside writ on McGuckin real property |
| McHugh, Brendan P. | Associate | 09/27/23 | 5.9 | $685.00 | $4,041.50 | Sanctions Judgment: Research in preparation for October 10, 2023 hearing regarding whether a bond can be requested if Alison McGuckin requests a stay of sale pending appeal of an order denying her petition. |
| Coe, Richard E. | Partner | 09/27/23 | 0.8 | $865.00 | $692.00 | Conference with B. McHugh re: appeal and stay issues (0.2 hours); conferences with A. Hickok and B. McHugh re: appeal and stay issues and review case forwarded by A. Hickok |

| Hickok, D. Alicia | Partner | 09/27/23 | 0.3 | $945.00 | $283.50 | Call with R. Coe regarding supersedeas and appealability. |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 09/28/23 | 4.3 | $685.00 | $2,945.50 | Sanctions Judgment: Research in preparation for October 10, 2023 hearing regarding whether a bond can be requested if Alison McGuckin requests a stay of sale pending appeal of an order denying her petition (2.4); detailed e-mail correspondence with Messrs. Joe Argentina and Rick Coe regarding the same (1.5); follow-up correspondence with Mr. Richard Coe regarding his questions about the same (.4). |
| Coe, Richard E. | Partner | 09/28/23 | 0.2 | $865.00 | $173.00 | Review research from B. McHugh re: stay pending appeal and exchange emails re: same |
| McHugh, Brendan P. | Associate | 09/29/23 | 0.8 | $685.00 | $548.00 | Sanctions Judgment: Analyze issues and implications should Alison McGuckin appeal following denial of her petition to set aside and stay the sheriff's sale. |
| Coe, Richard E. | Partner | 09/29/23 | 0.2 | $865.00 | $173.00 | Review additional research from B. McHugh re: stay pending appeal and exchange emails re: same |
| McHugh, Brendan P. | Associate | 10/02/23 | 4.8 | $479.50 | $2,301.60 | Sanctions Judgment: Research and analyze whether an order denying intervention is subject to appeal (2.7); research and analyze whether an appeal of such an order stays any |
| Rank, Robin E. | Paralegal | 10/03/23 | 0.5 | $385.00 | $192.50 | Communications with B. McHugh regarding pulling documents from Montgomery County; review and pull various documents from Montgomery County docket; download, organize and save documents to file; send same to B. McHugh |
| Coe, Richard E. | Partner | 10/03/23 | 0.3 | $757.00 | $227.10 | Exchange emails and conference with B. McHugh (0.1 hours) re: McGuckin notice issue |
| Coe, Richard E. | Partner | 10/03/23 | 0.5 | $757.00 | $378.50 | Review research on sanctions and contempt of court and send email to J. Argentina and B. McHugh re: same |
| McHugh, Brendan P. | Associate | 10/03/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Strategy meeting with Mr. J. Argentina regarding argument on Alison McGuckin's Emergency Petition on October 10th. |
| McHugh, Brendan P. | Associate | 10/03/23 | 2.3 | $479.50 | $1,102.85 | Sanctions Judgment: Research and analyze whether an order denying intervention may stay an underlying enforcement action (1.2); detailed e-mail correspondence with Messrs. R. Coe and J. Argentina regarding the same (1.1). |
| Argentina, Joseph | Counsel | 10/04/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: Review apparent request for payoff from McGuckin mortgage |
| Argentina, Joseph | Counsel | 10/04/23 | 2.2 | $652.00 | $1,434.40 | Sanctions Judgment: Review B. McHugh's analysis of stay pending appeal issues for petition to set aside writ (.6); Conference with R. Coe and B. McHugh re: hearing on petition to set aside writ and sanctions motion against defendants (1.0); confer with client re: collection issues (.2); E-mail correspondence with counsel to Defendants re: discovery |
| Coe, Richard E. | Partner | 10/04/23 | 0.9 | $757.00 | $681.30 | Conference with J. Argentina and B. McHugh re: hearing preparation and appeal issues |
| Coe, Richard E. | Partner | 10/04/23 | 0.4 | $757.00 | $302.80 | Review additional stay pending appeal research and exchange emails re: same |
| Coe, Richard E. | Partner | 10/04/23 | 0.2 | $757.00 | $151.40 | Exchange emails re: mortgage payoff request |
| McHugh, Brendan P. | Associate | 10/04/23 | 1.0 | $479.50 | $479.50 | Sanctions Judgment: Analyze e-mail and attachments related to a purported loan for which James and Alison McGuckin appear to have applied (.6); detailed e-mail correspondence with Messrs. R. Coe and J. Argentina regarding the same (.4). |
| Coe, Richard E. | Partner | 10/05/23 | 0.2 | $757.00 | $151.40 | Exchange emails re: mortgage request and conference with B. McHugh re: same |
| Argentina, Joseph | Counsel | 10/05/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: email to client regarding possible McGuckin mortgage (.1); email to potential mortgagee (.2). |
| McHugh, Brendan P. | Associate | 10/05/23 | 1.8 | $479.50 | $863.10 | Sanctions Judgment: Meeting with Mr. J. Argentina regarding strategy and next steps (.5); further analyze loan-related documents received from a purported lender of Alison and James McGuckin (.4); analyze interest rate in connection with calculating payoff amount in connection with the same (.7); meeting with Mr. R. Coe regarding the same (.2). |
| Argentina, Joseph | Counsel | 10/06/23 | 1.0 | $652.00 | $652.00 | Sanctions Judgment: confer with client re: mortgage issues (.3); email and phone correspondence with McGuckin mortgage company (.3); confer with B. McHugh re: preparation for hearing on petition to set aside writ (.4) |

| McHugh, Brendan P. | Associate | 10/06/23 | 3.7 | $479.50 | $1,774.15 | Sanctions Judgment: Meeting with Mr. J. Argentina to prepare for argument on October 10th about Alison McGuckin's Emergency Petition (.4); review and analyze relevant filings and case law in connection with the same (1.5); analyze Pennsylvania Rules of Evidence to develop strategy to admit certain documents into evidence during the same (1.5); e-mail correspondence with Mr. J. Argentina regarding the same (.3) |
| Argentina, Joseph | Counsel | 10/09/23 | 5.0 | $652.00 | $3,260.00 | Sanctions Judgment: prepare for hearing on petition to set aside writ (review pleadings and key cases; prepare exhibits and argument) (4.4); confer with B. McHugh re: same (.6). |
| McHugh, Brendan P. | Associate | 10/09/23 | 2.6 | $479.50 | $1,246.70 | Sanctions Judgment: Meetings with Mr. J. Argentina in preparation for October 10th argument on Alison McGuckin's Emergency Petition (.6); analyze strategy, case law, and filings in connection with the same (2.0). |
| Argentina, Joseph | Counsel | 10/10/23 | 1.9 | $652.00 | $1,238.80 | Sanctions Judgment: travel to and from hearing on petition to set aside writ |
| Argentina, Joseph | Counsel | 10/10/23 | 8.2 | $652.00 | $5,346.40 | Prepare for hearing on petition set aside writ (review and revise argument) (.9); attend hearing (3.4); post-hearing conferences with B. McHugh, R. Coe, and client (2.4); review and revise draft proposed order (.7); legal research on collateral estoppel (.9). |
| Coe, Richard E. | Partner | 10/10/23 | 1.5 | $757.00 | $1,135.50 | Conference with J. Argentina re: proposed order and arguments against stay pending appeal (1.0 hours); exchange emails re: same (0.2 hours); review and revise proposed |
| McHugh, Brendan P. | Associate | 10/10/23 | 0.5 | $479.50 | $239.75 | Sanctions Judgment: Analyze dockets in actions before Bucks, Monroe, and Northampton Counties related to the Sanctions Judgment (.3); correspondence with Ms. Robin Rank regarding entries of appearance needed in the same (.2). |
| McHugh, Brendan P. | Associate | 10/10/23 | 1.9 | $479.50 | $911.05 | Sanctions Judgment: Research and analyze case law and authority regarding reformation of a deed (1.2); conference call meeting with Mr. J. Argentina regarding the same (.7). |
| McHugh, Brendan P. | Associate | 10/10/23 | 0.9 | $479.50 | $431.55 | Sanctions Judgment: Analyze proposed order prepared by Mr. David Heim per Judge Dozer's instruction and e-mail from Mr. R. Coe regarding the same (.2); conference call meeting with Messrs. J. Argentina and R. Coe regarding the same (.4); follow-up analysis and correspondence with Mr. J. Argentina regarding the same (.3). |
| Argentina, Joseph | Counsel | 10/11/23 | 0.6 | $652.00 | $391.20 | Sanctions Judgment: review and revise draft order scheduling evidentiary hearing on petition to set aside writ (.4); email to counsel to McGuckin re: same (.2). |
| Argentina, Joseph | Counsel | 10/11/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: call from tenant in McGuckin carriage house property regarding sheriff sale |
| Argentina, Joseph | Counsel | 10/11/23 | 3.6 | $652.00 | $2,347.20 | Sanctions Judgment: legal research regarding finality of bankruptcy court orders and finality of orders required for collateral estoppel purposes |
| Coe, Richard E. | Partner | 10/11/23 | 1.2 | $757.00 | $908.40 | Review prior research re: mutual mistake and collateral estoppel and send emails to B. McHugh re: same (0.7 hours); conference with A. Hickok re: same (0.3 hours); review and revise proposed order and exchange emails re: same (0.2 hours) |
| McHugh, Brendan P. | Associate | 10/11/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Continue to analyze stipulated order that Judge Dozer directed to be submitted following hearing on Alison McGuckin's Emergency Petition to Stay Sheriff's Sale and Set Aside Associated Writ. |
| McHugh, Brendan P. | Associate | 10/11/23 | 3.9 | $479.50 | $1,870.05 | Sanctions Judgment: Research and analyze case law and authority regarding legal standards for reformation of a deed (3.1); detailed correspondence with Messrs. R. Coe and J. Argentina regarding the same (.8). |
| Argentina, Joseph | Counsel | 10/12/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: review email correspondence with Sheriff's office regarding order staying sheriff sale, letter from counsel to McGuckin re: same. |
| McHugh, Brendan P. | Associate | 10/12/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: E-mail correspondence with Messrs. J. Argentina and R. Coe regarding stay order (.1); correspondence with Ms. Lori Schreiber regarding the same (.1); follow-up telephone call with Ms. Schreiber regarding the same (.1). |

| Argentina, Joseph | Counsel | 10/13/23 | 1.3 | $652.00 | $847.60 | Sanctions Judgment: phone conference with R. Coe and W. Gardner re: execution issues (hearing on motion to set aside writ; McGuckin mortgage efforts; others) (1,1); confer with R. Coe re: next steps (.2). |
| Argentina, Joseph | Counsel | 10/13/23 | 0.6 | $652.00 | $391.20 | Sanctions Judgment: confer with McGuckin loan company title representative regarding payoff letter (.3); begin draft of payoff letter (.3). |
| Coe, Richard E. | Partner | 10/13/23 | 0.2 | $757.00 | $151.40 | Exchange emails with J. Argentina re: execution issues |
| Argentina, Joseph | Counsel | 10/16/23 | 1.0 | $652.00 | $652.00 | Sanctions Judgment: draft payoff letter to McGuckin mortgage company (.7); confer with Gardner re: same and other issues (.2); email to McGuckin mortgage title company with |
| McHugh, Brendan P. | Associate | 10/16/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Correspondence with Messrs. J. Argentina and R. Coe regarding Order entered on October 11th (.2); correspondence with Ms. Lori Schreiber (Delaware County Sheriff's Office) regarding the same (.2). |
| Argentina, Joseph | Counsel | 10/17/23 | 0.6 | $652.00 | $391.20 | Sanctions Judgment: email and telephone conference with McGuckin mortgage company |
| Coe, Richard E. | Partner | 10/17/23 | 0.5 | $757.00 | $378.50 | Conference with J. Argentina re: McGuckin settlement proposal |
| Coe, Richard E. | Partner | 10/17/23 | 0.2 | $757.00 | $151.40 | Conference with client re: settlement offer |
| McHugh, Brendan P. | Associate | 10/17/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Analyze Rule 408 Settlement Offer from Dr. McGuckin. |
| Argentina, Joseph | Counsel | 10/18/23 | 0.8 | $652.00 | $521.60 | Review and revise settlement response email from R. Coe (.3); confer with R. Coe re: same |
| Coe, Richard E. | Partner | 10/18/23 | 0.6 | $757.00 | $454.20 | Draft response to McGuckin settlement proposal and review document in McGuckin False Claim Act case |
| Coe, Richard E. | Partner | 10/18/23 | 0.6 | $757.00 | $454.20 | Conference with J. Argentina re: settlement issues |
| McHugh, Brendan P. | Associate | 10/18/23 | 0.2 | $479.50 | $95.90 | Sanctions Judgment: Correspondence with Messrs. R. Coe and J. Argentina regarding Rule 408 Settlement Proposal from McGuckin. |
| Coe, Richard E. | Partner | 10/20/23 | 1.1 | $757.00 | $832.70 | Review McGuckin financial disclosures (0.7 hours) and conference with J. Argentina re: same (0.4 hours) |
| McHugh, Brendan P. | Associate | 10/20/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Analyze production made by McGuckin (.6); analyze e-mail correspondence from Mr. R. Coe regarding the same (.1). |
| Coe, Richard E. | Partner | 10/24/23 | 0.7 | $757.00 | $529.90 | Review additional materials re: McGuckin assets and exchange emails with J. Argentina re: |
| McHugh, Brendan P. | Associate | 10/24/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Analyze correspondence from Messrs. J. Argentina and R. Coe regarding strategy and next steps (.4); analyze records and documents related to real property owned and/or disposed of by McGuckin in Maine (.3). |
| Argentina, Joseph | Counsel | 10/25/23 | 1.0 | $652.00 | $652.00 | Sanctions Judgment: Confer with R. Coe and B. McHugh re: McGuckin discovery responses and next steps |
| Argentina, Joseph | Counsel | 10/25/23 | 4.2 | $652.00 | $2,738.40 | Sanctions Judgment: continue draft of motion for discovery sanctions |
| Coe, Richard E. | Partner | 10/25/23 | 1.2 | $757.00 | $908.40 | Meeting with J. Argentina and B. McHugh re: McGuckin assets, execution strategy, and settlement strategy |
| McHugh, Brendan P. | Associate | 10/26/23 | 0.2 | $479.50 | $95.90 | Sanctions judgment: Analyze correspondence from Mr. J. Argentina regarding McGuckin's testimony before the bankruptcy court. |
| Coe, Richard E. | Partner | 10/31/23 | 0.3 | $757.00 | $227.10 | Exchange emails with client and J. Argentina re: communications with McGuckin lender and settlement |
| Argentina, Joseph | Counsel | 10/31/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: E-mail correspondence with R. Coe re: McGuckin mortgage issues |
| Rank, Robin E. | Paralegal | 11/01/23 | 1.2 | $385.00 | $462.00 | Prepare Notices of Appearance for J. Argentina for Bucks, Northampton and Monroe Counties; review court docket to confirm whether Heim has entered an appearance; forward pleadings to B. McHugh for review |
| Argentina, Joseph | Counsel | 11/01/23 | 1.4 | $652.00 | $912.80 | Sanctions Judgment: analyze potential for separate complaint on fraudulent transfer of Maine properties (.8); confer with B. McHugh re: same and declaration in support of sanctions Motion (.6) |
| McHugh, Brendan P. | Associate | 11/01/23 | 0.5 | $479.50 | $239.75 | Sanctions Judgment: Edit entries of appearances drafted by Ms. Robin Rank (.2); correspondence with Ms. Robin Rank and Mr. J. Argentina regarding next steps for the |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 11/02/23 | 0.5 | $385.00 | $192.50 | Communications with J. Argentina and B. McHugh regarding finalizing entry of appearance and filing; finalize document; efile with court; prepare instructions and send to McGuckin and Philadelphia Vascular |
| Argentina, Joseph | Counsel | 11/02/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: revise garnishment documents for Rex LP and assign additional revisions to R. Rank |
| Coe, Richard E. | Partner | 11/02/23 | 0.3 | $757.00 | $227.10 | Conference with J. Argentina re: same |
| Coe, Richard E. | Partner | 11/02/23 | 0.2 | $757.00 | $151.40 | Conference with client re: collection and settlement issues |
| McHugh, Brendan P. | Associate | 11/02/23 | 0.2 | $479.50 | $95.90 | Sanctions Judgment: Analyze correspondence from Mr. J. Argentina regarding garnishment proceedings against Rex. |
| Rank, Robin E. | Paralegal | 11/03/23 | 1.1 | $385.00 | $423.50 | Revise writ documents for Rex Medical; communications with J. Argentina and B. McHugh regarding same; efile writ |
| Argentina, Joseph | Counsel | 11/03/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: finalize, execute, and coordinate filing of praecipe and related files for Rex garnishment |
| McHugh, Brendan P. | Associate | 11/03/23 | 0.2 | $479.50 | $95.90 | Sanctions Judgment: Analyze filings related to garnishment of Rex, LP. |
| Argentina, Joseph | Counsel | 11/06/23 | 0.1 | $652.00 | $65.20 | Sanctions Judgment: E-mail correspondence with R. Coe re: McGuckin mortgage payoff |
| Coe, Richard E. | Partner | 11/06/23 | 0.2 | $757.00 | $151.40 | Exchange emails with J. Argentina re: payoff letter and conference with client re: same |
| Rank, Robin E. | Paralegal | 11/07/23 | 0.2 | $385.00 | $77.00 | Communications with B. McHugh regarding Rex Medical Writ |
| Argentina, Joseph | Counsel | 11/07/23 | 0.5 | $652.00 | $326.00 | Sanctions Judgment: draft payoff letter for McGuckin mortgage title company and related email correspondence with title company personnel |
| Argentina, Joseph | Counsel | 11/07/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: confer with B. McHugh re: Rex garnishment. |
| McHugh, Brendan P. | Associate | 11/07/23 | 1.1 | $479.50 | $527.45 | Sanctions Judgment: Analyze garnishment writ issues against Rex Medical LP and analyze strategy and next steps related to the same (.8); correspondence and conference call with Ms. Robin Rank regarding the same (.3). |
| McHugh, Brendan P. | Associate | 11/07/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Strategy meetings with Mr. J. Argentina. |
| McHugh, Brendan P. | Associate | 11/07/23 | 0.8 | $479.50 | $383.60 | Sanctions Judgment: Analyze strategy and next steps related to possible fraudulent transfer action. |
| Jackson, Patrick A. | Partner | 11/08/23 | 0.4 | $927.50 | $371.00 | Call with J. Argentina re: fraudulent transfer litigation strategy |
| Argentina, Joseph | Counsel | 11/08/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: email to client re: McGuckin mortgage |
| Argentina, Joseph | Counsel | 11/08/23 | 0.4 | $652.00 | $260.80 | Confer with P. Jackson on whether bankruptcy court has jurisdiction to hear fraudulent transfer action against McGuckin |
| McHugh, Brendan P. | Associate | 11/08/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Meet with Mr. J. Argentina regarding strategy and next steps |
| Bonsell, Kaitlyn E. | Paralegal | 11/13/23 | 0.6 | $328.13 | $196.88 | Revise motion for sanctions. |
| McHugh, Brendan P. | Associate | 11/13/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Attention to service of garnishment writ upon Rex Medical LP, including deadline for the same (.5); correspondence with Ms. Robin Rank regarding the same (.1); separate correspondence with Mr. J. Argentina regarding the same (.1). |
| Coe, Richard E. | Partner | 11/14/23 | 0.3 | $757.00 | $227.10 | Review edits to motion for sanctions and exchange emails re: same |
| Argentina, Joseph | Counsel | 11/14/23 | 0.8 | $652.00 | $521.60 | Sanctions Judgment: review comments and edits from R. Coe to Sanctions Motion and integrate same |
| Argentina, Joseph | Counsel | 11/14/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: review and revise Stay Motion and Sanctions Motion. |
| Argentina, Joseph | Counsel | 11/15/23 | 2.8 | $652.00 | $1,825.60 | Revise draft proof of claim and statement of claim; prepare exhibits; related email with client; file proof of claim |
| Argentina, Joseph | Counsel | 11/15/23 | 0.5 | $652.00 | $326.00 | Sanctions Judgment: conference with R. Coe re: motion for sanctions and other collection |
| Coe, Richard E. | Partner | 11/15/23 | 0.8 | $757.00 | $605.60 | Review prior research and briefing and send email to J. Argentina re: venue issues (0.3 hours); conference with client re: settlement (0.1 hours); conference with D. Heim re: same (0.1 hours); conference with J. Argentina re: same (0.3 hours) |
| McHugh, Brendan P. | Associate | 11/15/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Strategy discussion with Mr. R. Coe (.2); attention to e-mails from Mr. J. Argentina and Ms. Robin Rank regarding service of the Rex Medical garnishment |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 11/16/23 | 1.8 | $385.00 | $693.00 | Communications with Montgomery Sheriff's Office regarding fees and number of copies needed for service of Writ package on Rex Medical; draft letter to Montgomery Sheriff; attention to details for transmitting writ package and fees to Montgomery Sheriff |
| Bonsell, Kaitlyn E. | Paralegal | 11/16/23 | 3.0 | $328.13 | $984.38 | Revise Motion for Sanctions. |
| McHugh, Brendan P. | Associate | 11/16/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding service of the garnishment writ upon Rex Medical in Montgomery County. |
| Argentina, Joseph | Counsel | 11/17/23 | 2.9 | $652.00 | $1,890.80 | Sanctions Judgment: begin draft of fraudulent transfer complaint |
| Argentina, Joseph | Counsel | 11/20/23 | 2.8 | $652.00 | $1,825.60 | Sanctions Judgment: Legal research on procedural issues in fraudulent transfer claims in Pennsylvania (complaint vs motion vs petition) |
| Argentina, Joseph | Counsel | 11/20/23 | 1.1 | $652.00 | $717.20 | Sanctions Judgment: Legal research on elements of constructive trust and alter ego claims |
| Argentina, Joseph | Counsel | 11/20/23 | 2.2 | $652.00 | $1,434.40 | Sanctions Judgment: continue research and drafting for fraudulent transfer complaint |
| McHugh, Brendan P. | Associate | 11/20/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Call to the Montgomery County prothonotary regarding the discovery-related certification required (.2); e-mail correspondence with Mr. J. Argentina regarding the same (.2). |
| Argentina, Joseph | Counsel | 11/21/23 | 4.8 | $652.00 | $3,129.60 | Sanctions Judgment: research and drafting of fraudulent transfer complaint |
| Argentina, Joseph | Counsel | 11/22/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: review return of service filing from Montgomery County Sheriff and related email with client re: service of same |
| Argentina, Joseph | Counsel | 11/22/23 | 1.8 | $652.00 | $1,173.60 | Sanctions Judgment: finalize fraudulent transfer complaint and email FDBR team. |
| McHugh, Brendan P. | Associate | 11/22/23 | 4.0 | $479.50 | $1,918.00 | Draft and edit Complaint for Avoidance of Fraudulent Transfers in Montgomery County Court of Common Pleas (2.1); correspondence with Messrs. J. Argentina and R. Coe regarding the same (.3); research and analyze various civil procedure rules and case law in connection with the same (1.6). |
| McHugh, Brendan P. | Associate | 11/22/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Attention to service of garnishment writ upon Rex LP. |
| Rank, Robin E. | | 11/27/23 | 0.5 | $385.00 | $192.50 | Communications with B. McHugh regarding updating address and filing new pleadings for Rex Medical; calculate interest through 11/28/23 and revise pleadings; circulate for review to J. Argentina and B. McHugh |
| Argentina, Joseph | Counsel | 11/27/23 | 0.6 | $652.00 | $391.20 | Sanctions Judgment: review Montgomery county case docket and email B. McHugh re: additional service of Rex writ (.3); confer with B. McHugh re: implications of additional service of Rex writ (.3) |
| McHugh, Brendan P. | Associate | 11/27/23 | 0.6 | $479.50 | $287.70 | Sanctions Judgment: Correspondence from Mr. J. Argentina regarding fraudulent transfer complaint and review and revise same |
| McHugh, Brendan P. | Associate | 11/27/23 | 1.4 | $479.50 | $671.30 | Sanctions Judgment: Conference call with Montgomery County Sheriff's office regarding service of garnishment writ upon Rex Medical LP (.3); follow-up call with Montgomery County prothonotary's office re: same (.2); analyze strategy and next steps related to the same (.5); confer with Mr. J. Argentina regarding the same (.2); e-mail to Ms. Robin Rank regarding new garnishment writ to Rex Medical LP (.2) |
| McHugh, Brendan P. | Associate | 11/27/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Edit amended garnishment writ to Rex Medical LP (.5); correspondence with Ms. Robin Rank and Mr. J. Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 11/27/23 | 1.5 | $479.50 | $719.25 | Sanctions Judgment: Research regarding the Pennsylvania Uniform Voidable Transactions Act, 12 Pa. C.S.A. Sections 5101 to 5114. |
| Rank, Robin E. | Paralegal | 11/28/23 | 1.7 | $385.00 | $654.50 | Communications with J. Argentina regarding Rex Medical filing; review and finalize documents; efile pleadings |
| Argentina, Joseph | Counsel | 11/28/23 | 1.3 | $652.00 | $847.60 | Sanctions Judgment: review and incorporate edits to Fraudulent Transfer complaint from |
| Argentina, Joseph | Counsel | 11/28/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: multiple email correspondences with FDBR personnel re: filings in Montgomery County CCP |
| Argentina, Joseph | Counsel | 11/28/23 | 0.6 | $652.00 | $391.20 | Sanctions Judgment: review and incorporate proposed edits to fraudulent transfer |
| Argentina, Joseph | Counsel | 11/28/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: review revised Rex writ and related documents |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Coe, Richard E. | Partner | 11/28/23 | 0.8 | $757.00 | $605.60 | Review and revise fraudulent transfer complaint and send email to J. Argentina re: same |
| McHugh, Brendan P. | Associate | 11/28/23 | 0.8 | $479.50 | $383.60 | Sanctions Judgment: Review and analyze further edits to the fraudulent transfer complaint made by Mr. J. Argentina and additional comments and edits from Mr. R. Coe. |
| Rank, Robin E. | Paralegal | 11/29/23 | 1.5 | $385.00 | $577.50 | Communications with J. Argentina regarding efiling; draft letter to Montgomery County Sheriff for service of writ; draft order for services; review court website to download executed writ; prepare package for Sheriff |
| Argentina, Joseph | Counsel | 11/29/23 | 1.8 | $652.00 | $1,173.60 | Sanctions Judgment: revise fraudulent transfer complaint to remove exhibits, other edits |
| Argentina, Joseph | Counsel | 11/29/23 | 1.2 | $652.00 | $782.40 | Sanctions Judgment: confer with B. McHugh re: exhibits in FT complaint, service, docketing issues, specific allegations related to fund transfers |
| Argentina, Joseph | Counsel | 11/29/23 | 0.1 | $652.00 | $65.20 | Email correspondence to counsel to Trustee re: status of derivative claims |
| Coe, Richard E. | Partner | 11/29/23 | 0.6 | $757.00 | $454.20 | Review and revise fraudulent transfer complaint; exchange emails re: same and conference with B. McHugh re: same |
| McHugh, Brendan P. | Associate | 11/29/23 | 2.7 | $479.50 | $1,294.65 | Sanctions Judgment: Strategy meeting with Mr. J. Argentina regarding the fraudulent transfer complaint (1.3); further draft and revise the same (1.0); analyze correspondence from Mr. J. Argentina and Mr. R/ Coe regarding the same (.2); e-mail correspondence to Messrs. Coe and Argentina regarding the same (.2). |
| Rank, Robin E. | Paralegal | 11/30/23 | 0.3 | $385.00 | $115.50 | Communications with B. McHugh regarding signed writ; prepare and send sheriff's package to Excel for transmitting to Sheriff |
| Argentina, Joseph | Counsel | 11/30/23 | 1.6 | $652.00 | $1,043.20 | Sanctions Judgment: review and research state and local rules on service of fraudulent transfer complaint and other filing requirements |
| Argentina, Joseph | Counsel | 11/30/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: review and revise notice to defend fraudulent transfer complaint |
| Argentina, Joseph | Counsel | 11/30/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: email to client re: fraudulent transfer complaint and related files |
| Argentina, Joseph | Counsel | 11/30/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: email correspondence with mortgage lender and client re: mortgage on McGuckin real property |
| Argentina, Joseph | Counsel | 11/30/23 | 0.7 | $652.00 | $456.40 | Sanctions Judgment: internal correspondence regarding finalizing fraudulent transfer |
| Argentina, Joseph | Counsel | 11/30/23 | 2.8 | $652.00 | $1,825.60 | Sanctions Judgment: final multiple rounds of revision to finalize draft of Fraudulent Transfer complaint |
| Argentina, Joseph | Counsel | 11/30/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: draft verification in support of fraudulent transfer complaint |
| McHugh, Brendan P. | Associate | 11/30/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding garnishment writ to Rex Medical LP; analyze docket in connection with the same. |
| McHugh, Brendan P. | Associate | 11/30/23 | 1.7 | $479.50 | $815.15 | Sanctions Judgment: Further review and edit fraudulent transfer complaint (1.3); correspondence with Mr. J. Argentina regarding the same (.4). |
| McHugh, Brendan P. | Associate | 11/30/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Research and analyze filing requirements for the fraudulent transfer complaint (.4); e-mail correspondence with Mr. J. Argentina regarding the same (.3). |
| Rank, Robin E. | Paralegal | 12/01/23 | 0.1 | $385.00 | $38.50 | Communications with team to confirm the Rex Medical Writ package has been sent to the Montgomery County Sheriff for service |
| Argentina, Joseph | Counsel | 12/01/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: draft payoff letter to McGuckin lender |
| Argentina, Joseph | Counsel | 12/01/23 | 1.1 | $652.00 | $717.20 | Sanctions Judgment: confer with client re: fraudulent transfer complaint and revise complaint accordingly (.9); coordinate filing and service (.2) |
| McHugh, Brendan P. | Associate | 12/01/23 | 0.2 | $479.50 | $95.90 | Sanctions Judgment: Analyze correspondence from Mr. J. Argentina regarding filing and service of the fraudulent transfer complaint; analyze next steps regarding the same. |
| Bonsell, Kaitlyn E. | Paralegal | 12/04/23 | 0.9 | $328.12 | $295.31 | Finalize and file complaint. |
| Argentina, Joseph | Counsel | 12/04/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: coordinate filing of fraudulent transfer complaint |
| McHugh, Brendan P. | Associate | 12/04/23 | 1.0 | $479.50 | $479.50 | Sanctions Judgment: Confer with Ms. Kaitlyn Bonsell regarding filing of Fraudulent Transfer Complaint in Montgomery County (.3); e-mail correspondence with case team regarding the same (.2); further e-mail correspondence with case team regarding service |
| Bonsell, Kaitlyn E. | Paralegal | 12/05/23 | 0.2 | $328.15 | $65.63 | Finish preparing packet for service. |

| Argentina, Joseph | Counsel | 12/05/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: E-mail correspondence with K. Bonsell re: service of FT complaint |
| McHugh, Brendan P. | Associate | 12/05/23 | 0.8 | $479.50 | $383.60 | Sanctions Judgment: Correspondence with Ms. Kaitlyn Bonsell regarding service of the fraudulent transfer complaint (.2); analyze the same (.2); strategy meeting with Mr. J. Argentina regarding strategy and next steps (.4). |
| Coe, Richard E. | Partner | 12/07/23 | 0.5 | $757.00 | $378.50 | Conference with J. Argentina re: status of derivative action and collection efforts in preparation for Delaware County Court of Common Pleas conference |
| McHugh, Brendan P. | Associate | 12/07/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Strategy meeting with Mr. J. Argentina and prepare for the same. |
| McHugh, Brendan P. | Associate | 12/08/23 | 0.5 | $479.50 | $239.75 | Sanctions Judgment: Analyze Montgomery County local rules to determine next steps for motion for sanctions and contempt currently pending there. |
| McHugh, Brendan P. | Associate | 12/12/23 | 0.5 | $479.50 | $239.75 | Sanctions Judgment: Follow-up analysis regarding status of fraudulent transfer complaint and writ to Rex Medical LP. |
| McHugh, Brendan P. | Associate | 12/15/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Analyze sheriff's return of service for garnishment writ to Rex Medical LP (.2); correspondence with Mr. J. Argentina regarding the same (.2). |
| Argentina, Joseph | Counsel | 12/19/23 | 0.8 | $652.00 | $521.60 | Sanctions Judgment: review analysis by B. McHugh regarding scheduling for sanctions motion and confer with B. McHugh re: same |
| Argentina, Joseph | Counsel | 12/20/23 | 0.5 | $652.00 | $326.00 | Sanctions Judgment: Confer with W. Gardner re: status of collection actions |
| McHugh, Brendan P. | Associate | 12/21/23 | 0.7 | $479.50 | $335.65 | Sanctions Judgment: Meeting with Mr. J. Argentina regarding strategy and next steps (.4); follow up analysis from the same (.3). |
| Argentina, Joseph | Counsel | 12/22/23 | 0.2 | $652.00 | $130.40 | Sanctions Judgment: confer with B. McHugh re: Delaware County Sheriff failure to serve FT complaint and next steps |
| Argentina, Joseph | Counsel | 12/22/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: call to Judge Eisenberg chambers re: sanctions motion |
| Argentina, Joseph | Counsel | 12/22/23 | 0.3 | $652.00 | $195.60 | Sanctions Judgment: review draft praecipe to revive complaint and related email correspondence with K. Bonsel re: filing |
| McHugh, Brendan P. | Associate | 12/22/23 | 0.4 | $479.50 | $191.80 | Sanctions Judgment: Analyze Order setting forth issues to be argued at the February 2024 hearing on Alison McGuckin's petition to set aside real property writ (.2); analyze case law regarding reformation of a real property deed in connection with the same (.2). |
| Bonsell, Kaitlyn E. | Paralegal | 12/26/23 | 0.5 | $328.12 | $164.06 | Reinstate complaint and prepare same for service by Montgomery County and Delaware County sheriffs' offices. |
| Argentina, Joseph | Counsel | 12/26/23 | 0.7 | $652.00 | $456.40 | Sanctions Judgment: coordinate delivery by K. Bonsell of FT complaint and related documents to Montgomery County Sheriff's office |
| Argentina, Joseph | Counsel | 12/27/23 | 0.8 | $652.00 | $521.60 | Sanctions Judgment: analyze potential need to reply to new matter in McGuckins' answer to FT complaint |
| Argentina, Joseph | Counsel | 12/27/23 | 0.4 | $652.00 | $260.80 | Sanctions Judgment: review McGuckins' answer and new matter to FT complaint |
| McHugh, Brendan P. | Associate | 12/27/23 | 0.3 | $479.50 | $143.85 | Sanctions Judgment: Analyze correspondence related to Alison and James McGuckin's answer to the fraudulent transfer complaint against them. |
| McHugh, Brendan P. | Associate | 12/28/23 | 0.8 | $479.50 | $383.60 | Sanctions Judgment: Analyze answer to fraudulent transfer complaint filed by Alison and James McGuckin in Montgomery County. |
| McHugh, Brendan P. | Associate | 12/29/23 | 0.2 | $479.50 | $95.90 | Sanctions Judgment: Analyze correspondence from Mr. J. Argentina regarding New Matter to fraudulent transfer complaint filed by Alison and James McGuckin. |
| McHugh, Brendan P. | Associate | 01/01/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Analyze new matter filed by Alison and James McGuckin in response to Gardner's fraudulent transfer complaint; correspondence with Mssrs. Joe Argentina and Rick Coe regarding the same. |
| Rank, Robin E. | | 01/02/24 | 0.1 | $411.30 | $41.13 | Attention to Sheriff's Return of Service for Rex Medical |
| Coe, Richard E. | | 01/02/24 | 0.3 | $815.00 | $244.50 | Review answer to fraudulent transfer complaint and send email to J. Argentina re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 01/02/24 | 2.0 | $525.00 | $1,050.00 | Sanctions Judgment: Analyze answer and new matter to fraudulent transfer complaint filed by Alison and James McGuckin in Montgomery County (.7); correspondence with Mssrs. Joe Argentina and Rick Coe regarding the same (.3); research and analyze case law and authority for arguments related to entireties property raised in the same (1.0). |
| Argentina, Joseph | | 01/03/24 | 1.3 | $700.00 | $910.00 | Sanctions Judgment: conference with R. Coe and B. McHugh re: hearing on foreclosure and answer to FT complaint (.8); conference with B. McHugh re: research results on deed authentication (.5). |
| Coe, Richard E. | | 01/03/24 | 0.5 | $815.00 | $407.50 | Conference with J. Argentina re: collection actions and exchange emails re: evidence needed for hearing |
| McHugh, Brendan P. | Associate | 01/03/24 | 1.6 | $525.00 | $840.00 | Sanctions Judgment: Strategy meeting with Messrs. Rick Coe and Joe Argentina (.6); prepare for the same by analyzing status of collections activities in Montgomery and Delaware Counties (.5); follow up meeting with Mr. Joe Argentina about certain next steps related to the hearing in Delaware County on February 9, 2024 (.5). |
| McHugh, Brendan P. | Associate | 01/03/24 | 2.0 | $525.00 | $1,050.00 | Sanctions Judgment: Research and analysis regarding how to self-authenticate McGuckin's deed in advance of the hearing in Delaware County on February 9, 2024 (1.4); conference calls with the Delaware County Recorder's Office regarding how to obtain a certified copy of the same (.3); correspondence with Messrs. Joe Argentina and Rick Coe regarding the |
| McHugh, Brendan P. | Associate | 01/03/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze strategy and next steps for new matter filed by James and Alison McGuckin in Montgomery County Court of Common Pleas. |
| McHugh, Brendan P. | Associate | 01/04/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze case law regarding whether joint funds maintain status of entireties property. |
| Argentina, Joseph | | 01/05/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: review research on tenancy in entireties law in advance of foreclosure hearing on February 9 and conduct additional research |
| Argentina, Joseph | | 01/05/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: confer with B. McHugh re: research on tenancy in entireties law in advance of foreclosure hearing on February 9 |
| McHugh, Brendan P. | Associate | 01/05/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina. |
| McHugh, Brendan P. | Associate | 01/05/24 | 2.7 | $525.00 | $1,417.50 | Sanctions Judgment: Research and analyze potential argument at February 9th hearing that real property purchased by McGuckin with jointly held funds maintains its status as entireties property (2.5); correspondence with Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 01/09/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding February 9th hearing in Delaware County (.6); research regarding potential arguments raised by Alison and James McGuckin during the same (.8). |
| Argentina, Joseph | | 01/10/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: confer with B. McHugh re: February 9 hearing issues |
| McHugh, Brendan P. | Associate | 01/10/24 | 3.8 | $525.00 | $1,995.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina (1.2); research regarding options available regarding garnishment of medical centers owned and operated by McGuckin (1.0); research and analyze bad faith requirements to rebut a showing that property titles in one spouse's name nevertheless constitutes entireties property (1.4). |
| McHugh, Brendan P. | Associate | 01/11/24 | 1.3 | $525.00 | $682.50 | Sanctions Judgment: Draft reply to new matter filed in the Montgomery County Action and related documents for filing (.6); further analyze Answer and New Matter in connection with the same (.4); e-mail correspondence with Mr. Joe Argentina regarding |
| Argentina, Joseph | | 01/12/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review draft reply to new matter in FT answer and related email to B. McHugh |
| McHugh, Brendan P. | Associate | 01/12/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Finalize reply to James and Alison McGuckin's new matter for filing (.3); correspondence with Ms. Robin Rank regarding the same (.2). |
| McHugh, Brendan P. | Associate | 01/15/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regardng February 9th hearing in Delaware County (.4); analyze equity-based arguments advanced by Alison McGuckin in connection with determining next steps (.5). |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rank, Robin E. | | 01/16/24 | 0.5 | $411.26 | $205.63 | Prepare documents for efiling; upload and efile with Montgomery County Court of Common Pleas; communications with B. McHugh and J. Argentina confirming documents |
| Argentina, Joseph | | 01/16/24 | 1.3 | $700.00 | $910.00 | Sanctions Judgment: analyze potential new fraudulent transfer theory (.7); confer with B. McHugh re: same (.6). |
| McHugh, Brendan P. | Associate | 01/16/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Analyze next steps regarding fraudulent transfer action. |
| Rank, Robin E. | | 01/17/24 | 0.4 | $411.25 | $164.50 | Communications with J. Argentina confirming court filing was accepted; review court website to download file stamped pleadings; circulate to team and file in matter file |
| Argentina, Joseph | | 01/17/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: confer with B. McHugh re: most recent production of files from McGuckin and PVI and next steps |
| McHugh, Brendan P. | Associate | 01/17/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Review and analyze fraudulent transfer complaint to determine possible need for amendment given McGuckin's discovery responses received on 1/16. |
| McHugh, Brendan P. | Associate | 01/17/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Research next steps for the fraudulent transfer action and draft e-mail to J. Argentina regarding the same. |
| Argentina, Joseph | | 01/18/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with R. Coe re: potential settlement of Sanctions Judgment |
| Argentina, Joseph | | 01/18/24 | 4.8 | $700.00 | $3,360.00 | Sanctions Judgment: legal research of issues in advance of February 9 hearing in Delaware County foreclosure hearing |
| Argentina, Joseph | | 01/18/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with counsel to McGuckin re: potential |
| McHugh, Brendan P. | Associate | 01/18/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Research and analyze "accident" as a ground for deed reformation in preparation for hearing before Judge Dozer on February 9, 2024 (1.0); correspondence with Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 01/18/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgmenet: E-mail correspondence with Mr. Joe Argentina regarding authentication of certified deed during hearing before Judge Dozer (Delaware County) on |
| Argentina, Joseph | | 01/19/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: confer with B. McHugh re: February 9 hearing issues and settlement |
| Argentina, Joseph | | 01/19/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: multiple E-mail correspondence with D. Heim, client and FDBR re: settlement |
| Argentina, Joseph | | 01/19/24 | 2.3 | $700.00 | $1,610.00 | Sanctions Judgment: analyze settlement issues and draft term sheet for file |
| Argentina, Joseph | | 01/19/24 | 0.4 | $700.00 | $280.00 | Call with counsel to Trustee regarding Cohen and other case issues |
| McHugh, Brendan P. | Associate | 01/19/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding settlement discussions . |
| Argentina, Joseph | | 01/22/24 | 0.9 | $700.00 | $630.00 | Sanctions Judgment: conferences with W. Gardner (.4) and R. Coe (.5) re: settlement |
| Argentina, Joseph | | 01/22/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: analyze potential settlement strategies in advance of call with client |
| Coe, Richard E. | | 01/22/24 | 0.5 | $815.00 | $407.50 | Conference with J. Argentina re: settlement issues |
| Rank, Robin E. | | 01/23/24 | 0.2 | $411.25 | $82.25 | Communications with J. Argentina and B. McHugh regarding recent filings |
| Argentina, Joseph | | 01/23/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: confer with B. McHugh re: reply brief |
| Argentina, Joseph | | 01/23/24 | 2.4 | $700.00 | $1,680.00 | Sanctions Judgment: legal research on stay of execution pending appeal |
| Argentina, Joseph | | 01/23/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: reply brief |
| Argentina, Joseph | | 01/24/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: email and phone correspondence with real property appraiser in connection with foreclosure action |
| Argentina, Joseph | | 01/24/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: confer with client regarding foreclosure issues |
| Argentina, Joseph | | 01/24/24 | 1.5 | $700.00 | $1,050.00 | Sanctions Judgment: conferences with B. McHugh and R. Coe regarding foreclosure issues |
| Argentina, Joseph | | 01/24/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: continue to revise reply brief |
| McHugh, Brendan P. | Associate | 01/24/24 | 3.3 | $525.00 | $1,732.50 | Sanctions Judgment: Research and analyze legal arguments and framework regarding whether appeal of the Sanctions Judgment can serve as grounds for stay of execution in Delaware County (1.9); analyze arguments to be made that it should not (1.4). |
| Argentina, Joseph | | 01/25/24 | 0.2 | $700.00 | $140.00 | E-mail correspondence with counsel to McGuckin re: global settlement |
| Argentina, Joseph | | 01/25/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: confer with B. McHugh re: results of his legal research on security requirements when foreclosure is appealed |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 01/25/24 | 1.3 | $525.00 | $682.50 | Sanctions Judgment: Further research and analyze legal arguments and framework regarding whether appeal of the Sanctions Judgment can serve as grounds for stay of execution in Delaware County. |
| McHugh, Brendan P. | Associate | 01/25/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding February 9, 2024 hearing before Judge Dozer in Delaware County. |
| Argentina, Joseph | | 01/26/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: results of his legal research and hearing |
| McHugh, Brendan P. | Associate | 01/26/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding February 9, 2024 hearing before Judge Dozer in Delaware County. |
| McHugh, Brendan P. | Associate | 01/26/24 | 4.0 | $525.00 | $2,100.00 | Sanctions Judgment: Research and analyze case law related to automatic stays pending appeal pursuant to Pennsylvania Rules of Appellate Procedure (1.7); research and analyze case law and arguments related to whether a judgment lien is fairly considered sufficient security pending appeal (1.5); research and analyze equitable considerations for discretionary stay pursuant to Pa.R.Civ.P. 3121 (.8) |
| McHugh, Brendan P. | Associate | 01/27/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze Pa.R.E. 803 (regarding exceptions to the rule against hearsay) to confirm admissibility of certified deed during February 9th hearing before Judge Dozer in Delaware County. |
| McHugh, Brendan P. | Associate | 01/27/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Research and analyze equitable considerations for discretionary stay pursuant to Pa.R.Civ.P. 3121. |
| Argentina, Joseph | | 01/29/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review filing in Montgomery County docket by prothonotary |
| Argentina, Joseph | | 01/29/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: analysis of potential stipulation of facts for February 9 hearing |
| Argentina, Joseph | | 01/29/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client re: appraiser and other February 9 hearing issues |
| McHugh, Brendan P. | Associate | 01/29/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Research and analyze case law regarding equitable considerations for discretionary stay pursuant to Pa.R.Civ.P. 3121 (1.1). |
| Argentina, Joseph | | 01/30/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: legal research regarding equitable grounds to stay execution |
| McHugh, Brendan P. | Associate | 01/30/24 | 3.7 | $525.00 | $1,942.50 | Sanctions Judgment: Research regarding adequate security for a bond, including case law discussing sufficiency of a judgment lien in real property. |
| McHugh, Brendan P. | Associate | 01/30/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze returns filed on Montgomery County docket today. |
| McHugh, Brendan P. | Associate | 01/31/24 | 2.4 | $525.00 | $1,260.00 | Sanctions Judgment: Research regarding adequate security for a bond, including case law discussing sufficiency of a judgment lien in real property (1.4); analyze potential arguments pursuant to Pa.R.Civ.P. 3119 related to same (.6); detailed e-mail correspondence with Mr. Joe Argentina regarding the same (.4). |
| Rank, Robin E. | Paralegal | 02/01/24 | 0.3 | $411.27 | $123.38 | Communications with J. Argentina regarding refund from Northampton Sheriff for unused portion of deposit; attention to file maintenance |
| Argentina, Joseph | Counsel | 02/01/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: draft witness and exhibit list for February 9 hearing |
| Argentina, Joseph | Counsel | 02/01/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: results of legal research on lien value and stay pending appeal |
| McHugh, Brendan P. | Associate | 02/01/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Follow-up correspondence with Mr. Joe Argentina regarding case law informing discretion afforded a judge when deciding whether to stay execution. |
| McHugh, Brendan P. | Associate | 02/01/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding exhibits and arguments for hearing on February 9th before Judge Dozer. |
| McHugh, Brendan P. | Associate | 02/01/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Analyze correspondence from Montgomery and Delaware County Sheriff's offices regarding service of the Fraudulent Transfer Complaint in Montgomery County (.4); analyze next steps regarding the same (.2); correspondence with Mr. Joe Argentina and Ms. Kaitlyn Bonsell regarding the same (.3). |
| McHugh, Brendan P. | Associate | 02/01/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Research and analyze whether, by filing an answer to Gardner's fraudulent transfer complaint, McGuckin and his wife waived any service-based arguments that they might have. |

| Argentina, Joseph | Counsel | 02/02/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: finalize and deliver witness and exhibit list for February 9 hearing |
| Argentina, Joseph | Counsel | 02/02/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: review and analyze settlement offer from counsel to McGuckin (.6); review valuation report related to settlement offer (.6); related email correspondence |
| Argentina, Joseph | Counsel | 02/02/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review and analyze McGuckin witness and exhibit list for February 9 hearing |
| McHugh, Brendan P. | Associate | 02/02/24 | 1.0 | $525.00 | $525.00 | Sanctions: Analyze potential arguments regarding service of the writ and notice of sale based upon the same (.8); correspondence with Mr. Joe Argentina regarding the same |
| Argentina, Joseph | Counsel | 02/05/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: E-mail correspondence with counsel to McGuckin re: continuance of February 9 hearing |
| Argentina, Joseph | Counsel | 02/05/24 | 1.0 | $700.00 | $700.00 | Sanctions Judgment: confer with client re: last McGuckin settlement proposal (.6); initial review of documents related to settlement proposal (.4). |
| McHugh, Brendan P. | Associate | 02/05/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding Mr. Heim's request to postpone the February 9th hearing on account of Alison McGuckin's unavailability (.1); analyze settlement correspondence from Mr. Argentina as well (.1). |
| McHugh, Brendan P. | Associate | 02/05/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina re: preparation for hearing and request for postponement. |
| Argentina, Joseph | Counsel | 02/06/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client re: continuance of February 9 foreclosure hearing |
| Argentina, Joseph | Counsel | 02/06/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: E-mail correspondence with counsel to McGuckin re: continuance of February 9 foreclosure hearing |
| Argentina, Joseph | Counsel | 02/06/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: draft settlement proposal for Sanctions Judgment and related email to client |
| Argentina, Joseph | Counsel | 02/06/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: review letter to Court from counsel to McGuckin re: continuance of February 9 foreclosure hearing |
| Coe, Richard E. | Partner | 02/06/24 | 0.3 | $815.00 | $244.50 | Exchange emails with J. Argentina re: McGuckin settlement proposal and estimate of additional fees subject to sanctions award |
| McHugh, Brendan P. | Associate | 02/07/24 | 3.6 | $585.00 | $2,106.00 | Sanctions Judgment: Analyze strategy and next steps regarding hearing on Alison McGuckin's petition to stay and set aside writ of execution for real property in Delaware County (.6); strategy meeting with Mr. Joe Argentina regarding the same (.3); analyze procedural requires and steps to effectuate a charging order against various medical centers in which McGuckin has an ownership interest (1.0); analyze letter from Northampton County Sheriff's office regarding garnishment writ served upon Lehigh Valley Vascular Institute (.2); conference call with Northampton County Sheriff's office regarding the same (.2); analyze strategy and next steps regarding the same, including analysis of docket, documents filed, and rules related to writ abandonment (1.0); |
| Argentina, Joseph | Counsel | 02/07/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review edits to settlement proposal from W. Gardner |
| Argentina, Joseph | Counsel | 02/07/24 | 1.7 | $700.00 | $1,190.00 | Sanctions Judgment: prepare for February 9 hearing on McGuckin foreclosure action (analyze potential continuance issues and gather exhibits) |
| Coe, Richard E. | Partner | 02/07/24 | 0.2 | $815.00 | $163.00 | Exchange emails with J. Argentina and accounting department re: fee request |
| Argentina, Joseph | Counsel | 02/08/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: revise settlement term sheet |
| Argentina, Joseph | Counsel | 02/08/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondence with Delaware County Court regarding February 9 hearing |
| Argentina, Joseph | Counsel | 02/08/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with client re: settlement term sheet |
| Argentina, Joseph | Counsel | 02/08/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: analyze prior fees and expense data and filings in connection with possible new sanctions demand |
| McHugh, Brendan P. | Associate | 02/08/24 | 1.3 | $525.00 | $682.50 | Sanctions Judgment: Research and analyze procedural steps to obtain a charging order against an LLC interest. |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 02/09/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with FDBR personnel re: new Northampton County writ package (Lehigh Vascular) |
| Argentina, Joseph | Counsel | 02/09/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with Delaware County Court personnel re: rescheduling hearing |
| Argentina, Joseph | Counsel | 02/09/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: analyze Rex pledge agreements for possible effect on Sanctions |
| Argentina, Joseph | Counsel | 02/09/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: analyze potential appellate issues in connection with settlement proposal (.9); confer with Gardner re: terms (.2); revise settlement terms and send to counsel to McGuckin (1.1). |
| Rank, Robin E. | Paralegal | 02/09/24 | 2.6 | $411.25 | $1,069.25 | Communications with B. McHugh regarding refiling Lehigh Valley Vascular Institute writ and interrogatories; revise pleadings and calculate new fees and send to B. McHugh for review; prepare Order for Service and draft transmittal letter to Northampton Prothonotary's office; prepare and send entry of appearance to Office Services for mailing to defendants; request checks for filing and service fees; prepare instruction for filing and send to R. Longo, LAA |
| McHugh, Brendan P. | Associate | 02/09/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Edit entry of appearance for Northampton County action for filing (.3); edits writ and related filings against Lehigh Valley Vascular Institute, LLC in Northampton County (.6); correspondence with Ms. Robin Rank regarding filing and |
| McHugh, Brendan P. | Associate | 02/09/24 | 1.6 | $525.00 | $840.00 | Sanctions Judgment: Analyze DOJ Complaint against McGuckin and documents produced in discovery to determine ownership structure of various McGuckin centers for purposes of possible charging orders against the same. |
| McHugh, Brendan P. | Associate | 02/09/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Further research and analyze procedural steps to obtain a charging order against an LLC interest (1.1); analyze enforcement options available against McGuckin's interests in various professional corporations (.6). |
| McHugh, Brendan P. | Associate | 02/10/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze next steps surrounding collection efforts targeted towards McGuckin-owned centers (.5); analyze tax returns and related documents produced by McGuckin in connection with the same (.6): correspondence with Mr. Joe Argentina |
| Argentina, Joseph | Counsel | 02/12/24 | 2.7 | $700.00 | $1,890.00 | Sanctions Judgment: legal research on Bankruptcy Court jurisdiction to enforce its own orders even if the outcome of litigation would not affect the bankruptcy estate in connection with possible charging orders against McGuckin centers |
| Argentina, Joseph | Counsel | 02/12/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: review documents produced by McGuckin in connection with possible charging orders against McGuckin centers |
| McHugh, Brendan P. | Associate | 02/12/24 | 1.3 | $525.00 | $682.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding charging orders against McGuckin-owned entities (.4); analyze strategy and procedural considerations regarding the same (.5); analyze strategy and next steps related to fraudulent transfer action (.4) pending in Montgomery County. |
| McHugh, Brendan P. | Associate | 02/12/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze tax returns and similar documents produced by McGuckin in connection with possible charging orders against medical centers owned by him. |
| Rank, Robin E. | Paralegal | 02/13/24 | 0.1 | $411.30 | $41.13 | Communications with R. Longo regarding preparing package to send to Northampton Court of Common Pleas |
| Argentina, Joseph | Counsel | 02/13/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with R. Coe re: motion for contempt |
| Argentina, Joseph | Counsel | 02/13/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: confer with B. McHugh re: motion for contempt |
| Argentina, Joseph | Counsel | 02/13/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: assign legal research to R. Imani re: motion for contempt |
| Argentina, Joseph | Counsel | 02/13/24 | 2.6 | $700.00 | $1,820.00 | Sanctions Judgment: legal research re: motion for contempt |
| Argentina, Joseph | Counsel | 02/13/24 | 2.4 | $700.00 | $1,680.00 | Sanctions Judgment: Begin draft of motion for contempt |
| Coe, Richard E. | Partner | 02/13/24 | 0.3 | $815.00 | $244.50 | Conference with J. Argentina re: motion for sanctions and contempt |
| Imani, Roya | Associate | 02/13/24 | 0.1 | $643.10 | $64.31 | Sanctions Judgment: attention to emails from J. Argentina regarding research assignment |
| Imani, Roya | Associate | 02/13/24 | 1.4 | $643.13 | $900.38 | Sanctions Judgment: conduct legal research on imprisonment remedy for civil contempt |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 02/13/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze McGuckin's tax returns to determine which entities/medical centers are likely paying him distributions (or otherwise). |
| McHugh, Brendan P. | Associate | 02/13/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Analyze e-mail correspondence from Mr. Joe Argentina regarding possible contempt proceeding in Bankruptcy Court (.3); analyze law referenced by Mr. Argentina in the same (.6); strategy meeting with Mr. Argentina regarding next steps |
| Rank, Robin E. | Paralegal | 02/14/24 | 0.1 | $411.30 | $41.13 | Communications with R. Longo confirming writ package has been delivered to Northampton Court of Common Pleas |
| Argentina, Joseph | Counsel | 02/14/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: continue research and drafting for motion for contempt |
| Imani, Roya | Associate | 02/14/24 | 1.9 | $643.13 | $1,221.94 | Sanctions Judgment: conduct legal research on imprisonment remedy for civil contempt |
| McHugh, Brendan P. | Associate | 02/14/24 | 5.6 | $525.00 | $2,940.00 | Sanctions Judgment: Analyze McGuckin's tax returns and financial disclosures for various medical centers/entities owned by McGuckin to determine corporate structure, ownership, profitability, and historical payments to McGuckin from the centers/entities in connection with motion for contempt and charging order against them. |
| McHugh, Brendan P. | Associate | 02/14/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze allegations in DOJ Complaint against McGuckin regarding his ownership over centers/entities (.2); analyze pleadings from McGuckin dispute with Metro Physicians Specialty Group, P.C. regarding the same (.2). |
| Imani, Roya | Associate | 02/15/24 | 2.7 | $643.13 | $1,736.44 | Sanctions Judgment: conduct legal research on imprisonment remedy for civil contempt |
| McHugh, Brendan P. | Associate | 02/15/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Analyze McGuckin's tax returns and financial disclosures for various medical centers/entities owned by McGuckin to determine corporate structure, ownership, profitability, and historical payments to McGuckin from the centers/entities in connection with motion for contempt and charging order against them (.6); detailed e-mail correspondence with Mr. Joe Argentina regarding the same (1.1) |
| Argentina, Joseph | Counsel | 02/16/24 | 3.9 | $700.00 | $2,730.00 | Sanctions Judgment: continue drafting motion for contempt |
| Argentina, Joseph | Counsel | 02/16/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review results of legal research by R. Imani re: contempt |
| Imani, Roya | Associate | 02/16/24 | 0.8 | $643.13 | $514.50 | Sanctions Judgment: email J. Argentina summarizing legal research on imprisonment remedy for civil contempt |
| McHugh, Brendan P. | Associate | 02/16/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze research related to imprisonment as a remedy for contempt (.2); correspondence with Mr. Joe Argentina regarding charging orders on McGuckin |
| Argentina, Joseph | Counsel | 02/20/24 | 4.8 | $700.00 | $3,360.00 | Sanctions Judgment: continue draft of background section for contempt motion |
| Argentina, Joseph | Counsel | 02/20/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: telephone conferences with B. McHugh re: possible garnishment of McGuckin's Delaware purported employer |
| McHugh, Brendan P. | Associate | 02/20/24 | 2.8 | $525.00 | $1,470.00 | Sanctions Judgment: Analyze documents produced by McGuckin to determine other entities to possibly be included in motion for contempt/charging order (1.0); analyze publicly available documents concerning ownership of Delaware Vascular Institute LLC (1.2); strategy meeting with Mr. Joe Argentina regarding the same and next steps (.6). |
| Argentina, Joseph | Counsel | 02/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client re: motion for contempt |
| Argentina, Joseph | Counsel | 02/21/24 | 3.1 | $700.00 | $2,170.00 | Sanctions Judgment: continue draft of motion for contempt |
| McHugh, Brendan P. | Associate | 02/21/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze financial disclosures from McGuckin-owned entities for motion for contempt purposes (.5); confer with Mr. Joe Argentina regarding the same (.3). |
| McHugh, Brendan P. | Associate | 02/21/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze portions of draft motion for contempt. |
| McHugh, Brendan P. | Associate | 02/22/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from Northampton Count regarding entry of appearance and return of service for garnishment upon Lehigh Valley Vascular Institute, |
| McHugh, Brendan P. | Associate | 02/23/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze notice from Delaware County prothonotary's office regarding March 11th hearing. |
| Rank, Robin E. | Paralegal | 02/28/24 | 0.9 | $411.26 | $370.13 | Attention to file maintenance; edit Notice of Appearance; draft filing/service letter to court; draft and send instructions to office services for mailing to court and serving |
| Coe, Richard E. | Partner | 03/01/24 | 0.3 | $815.00 | $244.50 | Conference with J. Argentina re: McGuckin financial issues |

| Argentina, Joseph | Counsel | 03/01/24 | 3.8 | $700.00 | $2,660.00 | Sanctions Judgment: legal research and drafting for motion for contempt |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 03/05/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: prepare for hearing in Delaware County foreclosure action: legal research on effect of bankruptcy appeal; revise issue outline drafts; begin draft of cross examination of A. McGuckin; legal research and analysis of potential evidentiary issues |
| Argentina, Joseph | Counsel | 03/05/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: prepare for hearing in Delaware County foreclosure action: confer with R. Coe re: judicial notice and other evidentiary issues |
| Coe, Richard E. | Partner | 03/05/24 | 0.5 | $815.00 | $407.50 | Conference with J. Argentina re: foreclosure hearing |
| Rank, Robin E. | Paralegal | 03/06/24 | 0.8 | $411.25 | $329.00 | Communications with J. Argentina regarding documents for hearing; review court website and pull documents stamped filed for J. Argentina |
| Argentina, Joseph | Counsel | 03/06/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: prepare for hearing in Delaware County foreclosure action: prepare pleadings and authority binders; further legal research on equitable stays of execution writs; revisions to argument outlines |
| McHugh, Brendan P. | Associate | 03/06/24 | 0.6 | $525.00 | $315.00 | Meeting with Mr. Joe Argentina regarding hearing in Delaware County on March 11, 2024 (.2); analyze correspondence related to the same (.4). |
| Argentina, Joseph | Counsel | 03/07/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client regarding foreclosure hearing |
| Argentina, Joseph | Counsel | 03/08/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: review and analyze bench memo filed by McGuckin |
| Argentina, Joseph | Counsel | 03/08/24 | 2.6 | $700.00 | $1,820.00 | Sanctions Judgment: prepare for foreclosure hearing: revise opening argument and issues outline; prepare exhibits |
| Argentina, Joseph | Counsel | 03/09/24 | 5.4 | $700.00 | $3,780.00 | Sanctions Judgment: prepare for foreclosure hearing: draft cross examinations of Alison and James McGuckin (3.3); prepare additional exhibits (2.1). |
| Argentina, Joseph | Counsel | 03/10/24 | 5.2 | $700.00 | $3,640.00 | Sanctions Judgment: prepare for foreclosure hearing: revise cross examinations of Alison and James McGuckin (1.1); prepare additional exhibits (.7); revise opening argument and draft closing argument (3.4). |
| Coe, Richard E. | Partner | 03/10/24 | 0.4 | $815.00 | $326.00 | Review and revise cross-examination outlines and send email to J. Argentina re: same |
| Argentina, Joseph | Counsel | 03/11/24 | 6.6 | $700.00 | $4,620.00 | Sanctions Judgment: attend foreclosure hearing in Delaware county and post-hearing conference with R. Coe and B. McHugh (5.8); confer with W. Gardner re: hearing and next steps (.5); review answers to interrogatories by Lehigh Valley Vascular (.3). |
| Coe, Richard E. | Partner | 03/11/24 | 4.1 | $815.00 | $3,341.50 | Attend hearing on motion to stay foreclosure and conferences with J. Argentina and B. McHugh re: same |
| McHugh, Brendan P. | Associate | 03/11/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze Leigh Valley Vascular Institute, LLC's Answers to Interrogatories in Attachment (Northampton County). |
| Coe, Richard E. | Partner | 03/12/24 | 0.2 | $815.00 | $163.00 | Send email to J. Argentina re: findings of fact and conclusions of law |
| Argentina, Joseph | Counsel | 03/13/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: draft proposed findings of fact, conclusions of law, and order in foreclosure action |
| McHugh, Brendan P. | Associate | 03/13/24 | 0.8 | $525.00 | $420.00 | Analyze requirements for new notice to potential interest holders under Pennsylvania Rules of Civil Procedure should the sheriff's sale move forward. |
| Argentina, Joseph | Counsel | 03/14/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: Finalize draft of proposed findings of fact and conclusions of law and order (2.2); E-mail correspondence with R. Coe and B. McHugh re: same (.2); review comments to document from B. McHugh (1.2). |
| McHugh, Brendan P. | Associate | 03/14/24 | 1.5 | $525.00 | $787.50 | Sanctions Judgment: Further analyze requirements for new notice of sale requirements under Pennsylvania Rules of Civil Procedure should the sheriff's sale move forward. |
| McHugh, Brendan P. | Associate | 03/14/24 | 3.1 | $525.00 | $1,627.50 | Sanctions Judgment: Review and edit proposed findings of fact and conclusions of law following March 11th hearing (2.4); analyze and edit proposed order to be submitted in connection with the same (.4); correspondence with Mr. Richard Coe and Mr. Joe Argentina regarding the same (.3). |
| Argentina, Joseph | Counsel | 03/15/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: analyze notice issues for rescheduled sheriff's sale with B. McHugh |

| Argentina, Joseph | Counsel | 03/15/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: revise findings of fact and conclusions of law in light of comments from R. Coe |
| Coe, Richard E. | Partner | 03/15/24 | 1.3 | $815.00 | $1,059.50 | Review and revise findings of fact and conclusions of law and conduct research in support of same |
| McHugh, Brendan P. | Associate | 03/15/24 | 1.5 | $525.00 | $787.50 | Sanctions Judgment: Analyze and edit proposed findings of fact and conclusions of law (.7); meeting with Mr. Joe Argentina regarding the same and other strategic |
| Argentina, Joseph | Counsel | 03/18/24 | 3.1 | $700.00 | $2,170.00 | Sanctions Judgment: finalize order, findings of fact and conclusions of law (research and drafting), and proposed order |
| Argentina, Joseph | Counsel | 03/19/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: draft cover letter to Judge Dozer for findings and conclusions |
| Argentina, Joseph | Counsel | 03/19/24 | 1.3 | $700.00 | $910.00 | Sanctions Judgment: finalize findings of fact and conclusions of law in foreclosure action |
| Argentina, Joseph | Counsel | 03/19/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: coordinate electronic and hand delivery of findings of fact and conclusions of law to Judge Dozer |
| Coe, Richard E. | Partner | 03/19/24 | 0.4 | $815.00 | $326.00 | Review and revise findings of fact and conclusions of law |
| McHugh, Brendan P. | Associate | 03/19/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Final review of proposed findings of fact and conclusions of law (.8); correspondence with case team regarding the same (.4). |
| Rank, Robin E. | Paralegal | 03/20/24 | 2.1 | $411.25 | $863.63 | Communications with J. Argentina regarding efiling Order, FoF and CoL; attention to filing same; draft Certificate of Service |
| Argentina, Joseph | Counsel | 03/20/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: revise findings of fact and conclusions of law and coordinate filing and hand delivery to Judge Dozer's chambers |
| Argentina, Joseph | Counsel | 03/20/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: continue draft of motion for contempt |
| Conroy, Genevieve D. | Paralegal | 03/20/24 | 0.3 | $328.13 | $98.44 | Draft email to clerk of court re findings of fact and conclusions of law and coordinating for hand delivery of copies of same to Judge Dozer |
| McHugh, Brendan P. | Associate | 03/20/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze proposed findings of fact and conclusions of law filed by McGuckin. |
| Argentina, Joseph | Counsel | 03/21/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: confer with client re: motion for contempt |
| Argentina, Joseph | Counsel | 03/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: coordinate preparation of damages calculations on motion for discovery sanctions |
| Argentina, Joseph | Counsel | 03/21/24 | 6.7 | $700.00 | $4,690.00 | Sanctions Judgment: legal research and drafting for motion for contempt |
| Coe, Richard E. | Partner | 03/21/24 | 0.7 | $815.00 | $570.50 | Exchange emails re: motion for sanctions hearing and conduct research re: ethics associated with use of private investigator |
| McHugh, Brendan P. | Associate | 03/21/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: E-mails with Mr. Richard Coe and Joe Argentina regarding contempt motion and regarding sanctions motion in Montgomery County (.3); analyze McGuckin's DOJ disclosure forms in connection with the same (.6). |
| Argentina, Joseph | Counsel | 03/22/24 | 7.5 | $700.00 | $5,250.00 | Sanctions Judgment: research and drafting for motion for contempt |
| Argentina, Joseph | Counsel | 03/25/24 | 3.3 | $700.00 | $2,310.00 | Sanctions Judgment: draft motion to hold McGuckin in contempt of bankruptcy court |
| Argentina, Joseph | Counsel | 03/25/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: confer with W. Gardner re: contempt motion and related issues |
| Argentina, Joseph | Counsel | 03/26/24 | 5.6 | $700.00 | $3,920.00 | Sanctions Judgment: revise motion for contempt, prepare and redact all exhibits, draft Gardner affidavit in support |
| Argentina, Joseph | Counsel | 03/27/24 | 6.2 | $700.00 | $4,340.00 | Sanctions Judgment: further factual and legal research for motion for contempt (review DOJ EDPA filings, Metro documents, interrogatory responses); revise motion for contempt, Gardner declaration and exhibits accordingly |
| Greer, Cathy M. | Paralegal | 03/27/24 | 0.2 | $428.75 | $85.75 | Review Delaware Secretary of State records for Vascular Care Specialists LLC and obtain plain copies of all documents on file |
| Argentina, Joseph | Counsel | 03/28/24 | 2.6 | $700.00 | $1,820.00 | Sanctions Judgment: final proofread and revise motion for contempt and Gardner declaration in support (2.4); email to Gardner with motion package for review (.2) |
| Argentina, Joseph | Counsel | 04/02/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review order denying Alison McGuckin petition to stay foreclosure |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 04/02/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze Order entered by Judge Dozer denying Alison McGuckin's petition to stay the sheriff's sale of the Carriage House (.7); correspondence with Messrs. Richard Coe and Joe Argentina regarding the same (.4); analyze return filed on the Montgomery County docket (.2) and correspondence with Mr. Joe Argentina regarding |
| Coe, Richard E. | Partner | 04/03/24 | 0.3 | $815.00 | $244.50 | Review order on foreclosure sale and send email to J. Argentina and B. McHugh re: same |
| McHugh, Brendan P. | Associate | 04/03/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Draft letter to Ms. Lori Screibler (Delaware County Sheriff's Office) regarding Judge Dozer's Order instructing that the Carriage House be re-listed for sheriff's sale (.8); analyze order and considerations in connection with the same (.4). |
| McHugh, Brendan P. | Associate | 04/03/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Analyze correspondence from Ms. Lori Schreiber (Delaware County Sheriff's Office) regarding sheriff's sale (.4); follow-up correspondence with Messrs. Richard Coe and Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 04/03/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina (.5); follow up analysis of sheriff sale procedures (.5). |
| Argentina, Joseph | Counsel | 04/04/24 | 1.3 | $700.00 | $910.00 | Sanctions Judgment: E-mail correspondence with client regarding order denying Alison McGuckin's petition to set aside foreclosure writ (.4); confer with B. McHugh regarding next steps with Delco Sheriff's office (.2); calls with client re: foreclosure sale timing and related issues (.4); E-mail correspondence with FDBR personnel re: interactions with Delco |
| McHugh, Brendan P. | Associate | 04/04/24 | 3.1 | $525.00 | $1,627.50 | Sanctions Judgment: Analyze documents required to re-list McGuckin real property for sheriff's sale (.5); strategy call with Mr. Joe Argentina regarding the same (.2) and follow-up e-mails with Mr. Argentina regarding the same (.2); draft and edit praecipe to issue new writ regarding McGuckin real property and writ to filed in connection with the same (.4); draft and edit Rule 3129.1 affidavit to filed with the same (.4); draft and edit property/legal description to be filed with the same (.3); correspondence and calls with the Delaware County Sheriff's Office regarding the same and prior refund issued (.5); correspondence with Ms. Robin Rank regarding strategy and next steps related to new |
| Rank, Robin E. | Paralegal | 04/05/24 | 2.4 | $411.25 | $987.00 | Communications with B. McHugh regarding revising writ package, recalculating fees and refiling with Delaware County Court; calculate and update fees and interest; revise and edit writ documents and send to B. McHugh for review; communications with R. Longo regard check request, completion of Sheriff's Service Form and preparing writ package to send to Sheriff: efile documents |
| McHugh, Brendan P. | Associate | 04/05/24 | 2.1 | $525.00 | $1,102.50 | Sanctions Judgment: Detailed e-mail correspondence with Ms. Robin Rank regarding sheriff's requirements to re-list the carriage house for sale and analysis of the same (.9); draft and edit required notice of sale (.7) and advertising documents (.5) required by the sheriff's office for the same. |
| McHugh, Brendan P. | Associate | 04/05/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze strategy and next steps for hearing on sanctions motion in Montgomery County and re-listing of property for sale in Delaware County. |
| McHugh, Brendan P. | Associate | 04/05/24 | 2.5 | $525.00 | $1,312.50 | Sanctions Judgment: Draft and finalize praecipe to reissue writ of execution and related documents for filing in Delaware County (1.1); finalize affidavit pursuant to Rule 3129.1 for filing in connection with the same (.5); e-mail correspondence with Ms. Robin Rank regarding the same (.4); e-mail correspondence with Mr. Joe Argentina regarding strategy related to reissued writ (.4); conference call with Delaware County Sheriff's Office |
| Argentina, Joseph | Counsel | 04/06/24 | 1.0 | $700.00 | $700.00 | Sanctions Judgment: review and integrate client edits to motion for contempt and declaration in support (.4); analyze question from client re: jurisdictional statement in motion (.3); E-mail correspondence with client re: same (.3). |
| Argentina, Joseph | Counsel | 04/09/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: confer with B. McHugh re: new foreclosure writ and hearing on discovery sanctions motion |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 04/09/24 | 2.0 | $525.00 | $1,050.00 | Sanctions Judgment: E-mails with Ms. Robin Rank regarding next steps to have property re-listed for sale by Delaware County Sheriff's Office (1.0); analyze rules of civil procedure applicable to the same (.6); analyze prior correspondence with Sheriff's Office in connection with the same (.4). |
| McHugh, Brendan P. | Associate | 04/09/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding hearing on Gardner's motion for sanctions in Montgomery County and service strategy for real property sale in Delaware County. |
| Argentina, Joseph | Counsel | 04/10/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: prepare for hearing on motion for discovery sanctions (review pleadings and prepare files) |
| Coe, Richard E. | Partner | 04/11/24 | 0.6 | $815.00 | $489.00 | Review McGuckin discovery letter and additional financial disclosures and send email to J. Argentina re: same |
| Argentina, Joseph | Counsel | 04/11/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: Brief review of email and documents from counsel to McGuckin (.6); confer with B. McHugh re: same and oral argument on motion for discovery sanctions (.8). |
| Argentina, Joseph | Counsel | 04/11/24 | 2.8 | $700.00 | $1,960.00 | Sanctions Judgment: Prepare argument outline for oral argument on discovery sanctions |
| McHugh, Brendan P. | Associate | 04/11/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Analyze production of documents from Bochetto and Lentz. |
| McHugh, Brendan P. | Associate | 04/12/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina. |
| Rank, Robin E. | Paralegal | 04/15/24 | 0.1 | $411.30 | $41.13 | Communications with B. McHugh regarding Notice of Sheriff's Sale |
| McHugh, Brendan P. | Associate | 04/15/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze strategy and next steps for service of notice of sale upon those listed in Rule 3129.1 affidavit and upon Defendants (.6); draft letter to those entities listed in Rule 3129.1 affidavit (.4) and separate cover letter to Mr. David Heim (.4) |
| Rank, Robin E. | Paralegal | 04/16/24 | 1.0 | $411.25 | $411.25 | Communications with B. McHugh regarding letters to D. Heim and A. Belmont; work with Office Services to get letters printed and mailed per instructions from B. McHugh |
| Argentina, Joseph | Counsel | 04/16/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review notices filed in Montgomery County garnishment action |
| McHugh, Brendan P. | Associate | 04/16/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze documents filed on Montgomery County docket by prothonotary (.2); e-mail correspondence with Mr. Joe Argentina regarding the same (.1). |
| McHugh, Brendan P. | Associate | 04/16/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Finalize letters serving notice of sheriff's sale upon Defendants and persons listed in Rule 3129.1 affidavit (.3); correspondence with Ms. Robin Rank regarding the same (.3). |
| McHugh, Brendan P. | Associate | 04/17/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze requirements for Rule 3129.2 affidavit regarding service of notice of sale (.2); draft and edit the same (.2). |
| McHugh, Brendan P. | Associate | 04/18/24 | 0.5 | $525.00 | $262.50 | Analyze Order entered by Judge Eisenberg granting Gardner's request for discovery sanctions (.2); analyze strategy and next steps for the fraudulent transfer action in light of |
| Coe, Richard E. | Partner | 04/19/24 | 0.3 | $815.00 | $244.50 | Conference with J. Argentina re: sanctions order |
| Argentina, Joseph | Counsel | 04/22/24 | 3.0 | $700.00 | $2,100.00 | Sanctions Judgment: Prepare exhibit to affidavit for sanctions award in Montgomery County Court of Common Pleas |
| McHugh, Brendan P. | Associate | 04/22/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Draft Rule 3129.2 affidavit regarding service of the notice of the July 19, 2024 Sheriff's Sale. |
| McHugh, Brendan P. | Associate | 04/24/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Further edit affidavit pursuant to Rule 3129.2. |
| Argentina, Joseph | Counsel | 04/25/24 | 3.1 | $700.00 | $2,170.00 | Sanctions Judgment: finish draft of Gardner affidavit and exhibit in support of discovery sanctions and related email to Gardner with status and instructions |
| Rank, Robin E. | Paralegal | 04/26/24 | 0.5 | $411.26 | $205.63 | Communications with J. Argentina regarding efiling affidavit and proposed order; review, prepare and efile same in Montgomery County Court of Common Pleas |
| Argentina, Joseph | Counsel | 04/26/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: confer with Gardner re: affidavit in support of discovery sanctions (.2); finalize and coordinate filing of Gardner affidavit and exhibits (.6) |
| Argentina, Joseph | Counsel | 04/29/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: initial brief review of latest discovery produced by McGuckin and related email correspondence with client |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 04/29/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: finalize letter to Montgomery County CCP re: McGuckin non-compliance with discovery sanctions order (.3); related email and phone conferences with B. McHugh re: filing same (.3). |
| McHugh, Brendan P. | Associate | 04/29/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina. |
| McHugh, Brendan P. | Associate | 04/29/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Edit letter to Judge Eisenberg's chambers regarding non-compliance with the April 18th Sanctions Order (.5); correspondence with Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 04/29/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Analyze production of documents made by McGuckin. |
| Argentina, Joseph | Counsel | 04/30/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: further review of McGuckin discovery responses |
| McHugh, Brendan P. | Associate | 04/30/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze sheriff sale schedule regarding July 19th sale (.2); correspondence with Ms. Robin Rank regarding the same (.2). |
| McHugh, Brendan P. | Associate | 04/30/24 | 3.5 | $525.00 | $1,837.50 | Sanctions Judgment: Analyze McGuckin's interrogatory responses served on April 29th (.7); analyze documents produced with the same to determine what McGuckin did with the proceeds from the Maine Property Sales in 2023 and other asset dispositions (2.8). |
| Rank, Robin E. | Paralegal | 05/01/24 | 0.2 | $411.25 | $82.25 | Communications with B. McHugh and R. Longo regarding confirmation Delaware County Sheriff received writ package |
| Argentina, Joseph | Counsel | 05/01/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: confer with Gardner re: discovery issues (.5); review analysis of discovery documents by B. McHugh (.3); analyze next steps re: discovery and collection |
| McHugh, Brendan P. | Associate | 05/01/24 | 5.3 | $525.00 | $2,782.50 | Sanctions Judgment: Analyze McGuckin's discovery responses served on April 29th (.8); analyze documents produced with the same to determine current assets and asset dispositions (3.0); detailed correspondence with Richard Coe and Joe Argentina regarding |
| McHugh, Brendan P. | Associate | 05/02/24 | 6.5 | $525.00 | $3,412.50 | Sanctions Judgment: Analyze account statements for several dozen accounts at PNC, UBS, and Goldman Sachs. |
| Argentina, Joseph | Counsel | 05/03/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: review and analyze summary of bank account activity from B. McHugh (.7); review Alison McGuckin notice of appeal and related order from Judge Dozer (.3); confer with B. McHugh re: same (.4) |
| McHugh, Brendan P. | Associate | 05/03/24 | 1.3 | $525.00 | $682.50 | Sanctions Judgment: Finalize analysis of account statements for McGuckin's accounts at PNC, UBS, and Goldman Sachs (1.0); correspondence with Mr. Joe Argentina and Mr. Richard Coe regarding the same (.3). |
| McHugh, Brendan P. | Associate | 05/03/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Analyze documents produced by McGuckin related to insurance policies and loan applications. |
| McHugh, Brendan P. | Associate | 05/03/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze notice of appeal filed by Allison McGuckin in the Delaware County collection action (.3); analyze Judge Dozer's opinion regarding the same (.3); correspondence with Mr. Rick Coe and Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 05/03/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding appeal and discovery deficiencies. |
| Rank, Robin E. | Paralegal | 05/06/24 | 0.1 | $411.30 | $41.13 | Communications with J. Argentina regarding Delaware County efilings |
| Argentina, Joseph | Counsel | 05/06/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: analyze practical value and procedural issues in seeking imprisonment vs judgment against McGuckin and wife and confer with B. McHugh re: |
| Argentina, Joseph | Counsel | 05/06/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: E-mail correspondence with client re: notice of appeal of order denying stay of foreclosure sale (.1); confer with client re: same (.4). |
| Argentina, Joseph | Counsel | 05/06/24 | 5.9 | $700.00 | $4,130.00 | Sanctions Judgment: review documents produced by McGuckin and draft letter to Judge Eisenberg re: non-compliance with sanctions order (5.5); confer with client re: same (.4) |
| McHugh, Brendan P. | Associate | 05/06/24 | 2.0 | $525.00 | $1,050.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding appeal from Judge Dozer's order in Delaware County and next steps in Montgomery County (.6); analyze Superior Court dockets to determine whether appeal has been docketed (.3); further review and analyze McGuckin's production on April 29th in connection with the same |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 05/07/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: foreclosure sale and other collection |
| Argentina, Joseph | Counsel | 05/07/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: further research and drafting of letter and exhibits to Montgomery County Court of Common Pleas regarding McGuckin failure to obey Sanctions Order |
| Argentina, Joseph | Counsel | 05/07/24 | 1.0 | $700.00 | $700.00 | Sanctions Judgment: confer with R. Coe and B. McHugh re: collection options and strategy |
| Coe, Richard E. | Partner | 05/07/24 | 1.3 | $815.00 | $1,059.50 | Review McGuckin discovery responses and emails from B. McHugh summarizing same; conference with J. Argentina and B. McHugh re: same and next steps in collection actions |
| Argentina, Joseph | Counsel | 05/07/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with PA superior court re: appeal docketing (.1); review notice of appeal received by US mail from counsel to Alison McGuckin (.1). |
| McHugh, Brendan P. | Associate | 05/07/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Draft and edit analysis of McGuckin account statements to be sent to Whit Gardner (.4); analyze statements in connection with the same (.6). |
| McHugh, Brendan P. | Associate | 05/07/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Meeting with Rick Coe and Joe Argentina regarding collection strategy and next steps for collection actions (1.0); follow-up meeting with Mr. Joe Argentina regarding the same (.3); prepare for the same by analyzing strategic considerations regarding moving for summary judgment in the fraudulent transfer action and related options (.4). |
| McHugh, Brendan P. | Associate | 05/07/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze correspondence from Superior Court prothonotary regarding Allison McGuckin's appeal (.4); e-mail correspondence to Mr. Joe Argentina regarding the same (.1). |
| Argentina, Joseph | Counsel | 05/08/24 | 3.8 | $700.00 | $2,660.00 | Sanctions Judgment: finalize first draft of letter to Montgomery County Court and exhibits; redact exhibits; legal research for letter; analyze potential arguments regarding bank |
| Argentina, Joseph | Counsel | 05/08/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with client re: McGuckin production |
| McHugh, Brendan P. | Associate | 05/08/24 | 2.3 | $525.00 | $1,207.50 | Sanctions Judgment: Analyze debits and credits in account statements for McGuckin's joint account ending in 9549 (1.1); analyze case law and procedural rules regarding Allison McGuckin's ability to seek a stay from the Superior Court (1.2). |
| McHugh, Brendan P. | Associate | 05/09/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Finalize affidavit pursuant to Rule 3129.2 necessary for sheriff's sale of McGuckin's real property. |
| McHugh, Brendan P. | Associate | 05/09/24 | 2.2 | $525.00 | $1,155.00 | Sanctions Judgment: Analyze documents produced by McGuckin in connection with the |
| Argentina, Joseph | Counsel | 05/10/24 | 0.1 | $700.00 | $70.00 | E-mail correspondence with client re: McGuckin production files |
| Argentina, Joseph | Counsel | 05/10/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: review letter to Montgomery County Court and exhibits (.6); related email correspondence with client (.1) |
| McHugh, Brendan P. | Associate | 05/10/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze case law and rules regarding whether a stay of execution can be sought from the appellate court. |
| Argentina, Joseph | Counsel | 05/13/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: coordinate delivery of McGuckin discovery files to Gardner personnel |
| Argentina, Joseph | Counsel | 05/13/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: review briefing schedule and case order in PA Superior Court appeal of foreclosure order (.3); confer with B. McHugh re: same (.3) |
| Argentina, Joseph | Counsel | 05/13/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with Gardner re: edits to Montgomery county letter |
| Argentina, Joseph | Counsel | 05/13/24 | 0.2 | $700.00 | $140.00 | E-mail correspondence with R. Coe re: letter to Montgomery County |
| Coe, Richard E. | Partner | 05/13/24 | 0.6 | $815.00 | $489.00 | Review and revise letter to Montgomery County judge and exchange emails re: same |
| McHugh, Brendan P. | Associate | 05/13/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Analyze correspondence from Mr. Richard Coe and Joe Argentina regarding McGuckin's ability to pay (.2); analyze correspondence from Superior Court regarding briefing and related deadlines (.4); analyze Superior Court docket to determine Gardner's procedural obligations, if any, regarding the trial court record (.2); analyze Rules of Appellate Procedure regarding the same (.4). |
| McHugh, Brendan P. | Associate | 05/13/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding next steps related to McGuckin's non-compliance with Judge Eisenberg's order entered in Montgomery County. |
| McHugh, Brendan P. | Associate | 05/13/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze exhibits to be appended to letter to Judge Eisenberg. |
| Argentina, Joseph | Counsel | 05/14/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: incorporate client comments into letter to Montgomery county |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 05/14/24 | 2.8 | $700.00 | $1,960.00 | Sanctions Judgment: detailed review of McGuckin bank statements and revisions to letter to Montgomery county |
| McHugh, Brendan P. | Associate | 05/14/24 | 2.8 | $525.00 | $1,470.00 | Sanctions Judgment: Analyze account statements for McGuckin's PNC accounts to argue about his opulent lifestyle (1.7); prepare written analysis of his ATM withdrawals at the Valley Forge Casino (.8); correspondence with Mr. Joe Argentina and Mr. Richard Coe |
| McHugh, Brendan P. | Associate | 05/14/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze McGuckin's use of funds in PNC accounts held jointly with |
| Argentina, Joseph | Counsel | 05/15/24 | 4.0 | $700.00 | $2,800.00 | Sanctions Order: multiple revisions to Montgomery County letter and conferences with client re: same (3.8); coordinate filing and service of same (.2) |
| Coe, Richard E. | Partner | 05/15/24 | 0.7 | $815.00 | $570.50 | Review revised draft of letter to Montgomery County Court and conference with J. Argentina re: same |
| McHugh, Brendan P. | Associate | 05/15/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Finalize affidavit of service regarding notice of sale for filing on May 20, 2024. |
| McHugh, Brendan P. | Associate | 05/15/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Draft and edit cover letter to Ms. Lori Schreibler (Delaware County Sheriff) serving Rule 3129.2 Affidavit. |
| McHugh, Brendan P. | Associate | 05/15/24 | 1.6 | $525.00 | $840.00 | Sanctions Judgment: Finalize exhibits to be appended to the same (.4); further analyze account statements and production in connection with the same (1.2). |
| Argentina, Joseph | Counsel | 05/16/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review as-filed letter to Montgomery County and related email correspondence with FDBR personnel re: filing and service |
| Bonsell, Kaitlyn E. | Paralegal | 05/16/24 | 1.6 | $350.00 | $560.00 | Revise letter and serve to chambers. |
| McHugh, Brendan P. | Associate | 05/16/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Research and analyze rules, procedures, and requirements related to a sheriff's sale of real property in Delaware County, Pa. |
| McHugh, Brendan P. | Associate | 05/16/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Finalize letter to Judge Eisenberg regarding McGuckin's non-compliance with the Court's April 18th Order (.5); correspondence with Ms. Kaitlyn Bonsell and Joe Argentina regarding the same (.5); conference calls to chambers (.2) and the Montgomery County prothonotary's office (.2) regarding submission of the same. |
| McHugh, Brendan P. | Associate | 05/17/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding affidavit of service of notice of sale. |
| McHugh, Brendan P. | Associate | 05/17/24 | 1.6 | $525.00 | $840.00 | Sanctions Judgment: Further analyze rules of civil procedure regarding sheriff's sale process (1.2); analyze deficiency judgment act's requirements in connection with the same |
| Argentina, Joseph | Counsel | 05/20/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: review Alison McGuckin petition for a stay pending appeal (.6); confer with B. McHugh re: same (.6). |
| McHugh, Brendan P. | Associate | 05/20/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Analyze and formulate strategy for potential charging order against |
| McHugh, Brendan P. | Associate | 05/20/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze emergency motion for stay of July 19th sheriff's sale filed by Allison McGuckin. |
| McHugh, Brendan P. | Associate | 05/20/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Further edit Rule 3129.2 Affidavit (.2); e-mail executed version of the same to Ms. Robin Rank for filing (.2). |
| McHugh, Brendan P. | Associate | 05/20/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding Allison McGuckin's emergency motion for a stay of the July 19th sheriff's sale. |
| Rank, Robin E. | Paralegal | 05/21/24 | 1.5 | $411.25 | $616.88 | Prepare and file affidavit pursuant to Rule 3129.2, exhibits and certificate of service; prepare letter, affidavit of service and exhibits to mail to Delaware County Delaware County Sheriff's office; email same to Delaware County Sheriff's office |
| Argentina, Joseph | Counsel | 05/21/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review and analyze docketing statement from Alison McGuckin |
| Argentina, Joseph | Counsel | 05/21/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: conferences with B. McHugh re: appellate scheduling issues, arguments in response to stay motion, finality of DE CCP order, other case issues |
| Argentina, Joseph | Counsel | 05/21/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: legal research and analysis re: whether DE CCP order denying Alison McGuckin's petition is "final" for appellate purposes |
| Argentina, Joseph | Counsel | 05/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client regarding status of appeal and next steps |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 05/21/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Research and analyze whether denial of an application to stay a sheriff's sale "determines the disposition of [] property" pursuant to Pa. R.A.P. 1733. |
| McHugh, Brendan P. | Associate | 05/21/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze emergency motion for stay pending appeal filed by Allison McGuckin (.6); analyze case law and authority cited in the same (.8). |
| McHugh, Brendan P. | Associate | 05/21/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Finalize letter to Lori Schreiber (Delaware County Sheriff's Office) serving Rule 3129.2 affidavit and e-mail correspondence regarding the same. |
| McHugh, Brendan P. | Associate | 05/21/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Analyze hearing transcript from 3/10/2024 in connection with arguments made in her emergency motion for stay pending appeal. |
| McHugh, Brendan P. | Associate | 05/21/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Strategy meetings with Mr. Joe Argentina regarding Allison McGuckin's emergency petition pending appeal and the appeal itself. |
| McHugh, Brendan P. | Associate | 05/21/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze local rules and procedures for disposition of an emergency motion (.4); e-mail correspondence to Mr. Joe Argentina regarding the same (.4). |
| McHugh, Brendan P. | Associate | 05/21/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Analyze the civil docketing statement filed by Allison McGuckin in connection with her appeal (.3); analyze case law cited in the same (.4). |
| McHugh, Brendan P. | Associate | 05/21/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Analyze whether Judge Dozer's April 2, 2024 Order is a final order and properly appealed. |
| Argentina, Joseph | Counsel | 05/22/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with Delaware County Court of Common Pleas re: answer to motion for stay pending appeal |
| Argentina, Joseph | Counsel | 05/22/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: begin draft response to motion for stay pending appeal |
| Argentina, Joseph | Counsel | 05/22/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: telephone conference with client re: status of motion for stay pending appeal |
| Coe, Richard E. | Partner | 05/22/24 | 0.5 | $815.00 | $407.50 | Review motion to stay execution pending appeal and conference with A. Hickok re: proposed response |
| McHugh, Brendan P. | Associate | 05/22/24 | 4.1 | $525.00 | $2,152.50 | Sanctions Judgment: Research and analyze whether a motion for stay pending appeal of an order denying stay is substantively or procedurally permitted/proper (1.3); research and analyze standard and proof-related burdens associated with the same (.6); research and analyze whether general legal principles or equitable principles could be argued to preclude it (1.8); draft and send e-mail to Mr. Joe Argentina regarding the same (.4). |
| McHugh, Brendan P. | Associate | 05/22/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Analyze e-mail correspondence from Mr. Joe Argentina regarding whether Judge Dozer's April 2nd Order is a final order for purposes of appeal (.3); respond to the same with additional analysis of relevant case law (.4). |
| Argentina, Joseph | Counsel | 05/23/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: confer with B. McHugh re: response to stay motion |
| Argentina, Joseph | Counsel | 05/23/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: continue research and draft for response to stay motion |
| Argentina, Joseph | Counsel | 05/23/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with Gardner re: payoff request and response to stay motion |
| Argentina, Joseph | Counsel | 05/23/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: analyze waiver issues in payoff letter and confer with R. Coe re: same |
| Argentina, Joseph | Counsel | 05/23/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: legal research regarding costs and fees in execution under PA law |
| Argentina, Joseph | Counsel | 05/23/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: review request for payoff and draft response letter |
| Coe, Richard E. | Partner | 05/23/24 | 0.3 | $815.00 | $244.50 | Conferences with J. Argentina re: payoff letter request and stay pending appeal |
| McHugh, Brendan P. | Associate | 05/23/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze transcript from March 10th hearing for testimony regarding use of the carriage house (.3); correspondence to Mr. Joe Argentina regarding the same |
| McHugh, Brendan P. | Associate | 05/23/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Analyze strategy for payoff letter requested by McGuckin's counsel (.4); analyze whether costs and attorneys' fees related to collection are properly included in the same (.8). |
| McHugh, Brendan P. | Associate | 05/23/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina regarding next steps. |
| McHugh, Brendan P. | Associate | 05/23/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Analyze record designation and statement of issues filed by Allison McGuckin with the Superior Court (.8); e-mail correspondence with Mr. Joe Argentina and Mr. Richard Coe regarding the same (.3). |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 05/24/24 | 0.5 | $411.26 | $205.63 | Communications with B. McHugh and J. Argentina regarding May 21, 2024 filing; review court docket; telephone call with court regarding same |
| Argentina, Joseph | Counsel | 05/24/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: draft email to Delaware County CCP re: possible settlement |
| Argentina, Joseph | Counsel | 05/24/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: finalize and deliver payoff letter |
| McHugh, Brendan P. | Associate | 05/24/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding Rule 3129.2 affidavit (.2); analyze strategy and next steps regarding record designation for Allison McGuckin's appeal (.2) and emergency motion to stay sheriff's sale pending appeal (.2). |
| Argentina, Joseph | Counsel | 05/28/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: Continue draft of answer to motion for stay pending appeal |
| Argentina, Joseph | Counsel | 05/28/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: review email from McGuckin re: creditor problems and confer with client re: same |
| McHugh, Brendan P. | Associate | 05/28/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from Ms. Ashley Padley (Judge Dozer's Judicial Assistant) regarding timing of Gardner's response to Allison McGuckin's emergency motion for stay pending appeal (.1); correspondence with Ms. Robin Rank regarding Rule 3129.2 affidavit of service of notice of sale upon required parties (.1). |
| Argentina, Joseph | Counsel | 05/29/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with Delaware County Court of Common Pleas re: stay motion and response |
| Argentina, Joseph | Counsel | 05/29/24 | 1.9 | $700.00 | $1,330.00 | Sanctions Judgment: develop potential settlement proposal (1.2); confer with client re: |
| Rank, Robin E. | Paralegal | 05/29/24 | 0.2 | $411.25 | $82.25 | Review and download file stamped court pleadings; attention to file maintenance |
| Coe, Richard E. | Partner | 05/29/24 | 0.3 | $815.00 | $244.50 | Exchange emails with J. Argentina re: settlement proposals |
| McHugh, Brendan P. | Associate | 05/30/24 | 1.8 | $525.00 | $945.00 | Sanctions Judgment: Research and analyze whether any further actions are required in advance of the July 19th sheriff's sale of McGuckin's carriage house. |
| McHugh, Brendan P. | Associate | 05/30/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Correspondence with Mr. Joe Argentina regarding hearing transcript for answer to Allison McGuckin's emergency motion to stay the July 19th Sheriff's sale. |
| Argentina, Joseph | Counsel | 05/31/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: review McHugh analysis of need for further notice of July foreclosure sale (.3); Confer with McHugh re: same (.3) |
| Argentina, Joseph | Counsel | 05/31/24 | 4.6 | $700.00 | $3,220.00 | Sanctions Judgment: continue research and drafting for answer to motion for stay |
| Argentina, Joseph | Counsel | 05/31/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with R. Coe re: status of McGuckin settlement (.3); email to counsel re: settlement (.1). |
| Rank, Robin E. | Paralegal | 05/31/24 | 0.4 | $411.25 | $164.50 | Communications with B. McHugh regarding mailing to J. McGuckin; prepare instructions for Office Services to print and mail Notice of Sale to J. McGuckin via certified mail, signed return receipt |
| McHugh, Brendan P. | Associate | 05/31/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: E-mail correspondence with Mr. Joe Argentina regarding notice of sale strategy and service requirements under applicable rules (.7); e-mail correspondence with Ms. Robin Rank regarding service of notice of sale upon McGuckin directly (.4). |
| McHugh, Brendan P. | Associate | 05/31/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Further research and analyze sheriff sale procedures, requirements, and practical considerations. |
| McHugh, Brendan P. | Associate | 05/31/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina. |
| McHugh, Brendan P. | Associate | 06/03/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze strategy and next steps re: service of notice of sale upon McGuckin directly. |
| McHugh, Brendan P. | Associate | 06/03/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Analyze specific requirements for Gardner during sheriff's sale on July 19, 2024. |
| Argentina, Joseph | Counsel | 06/04/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: call with B. McHugh re: foreclosure sale preparations |
| McHugh, Brendan P. | Associate | 06/04/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina re: answer to Allison McGuckin's emergency petition to stay July 19th sale pending appeal. |
| McHugh, Brendan P. | Associate | 06/04/24 | 2.0 | $525.00 | $1,050.00 | Sanctions Judgment: Research and analyze statutes and case law re: sheriff's commission for sale of real property (1.5); draft e-mail to Mr. Joe Argentina re: the same (.5). |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 06/05/24 | 3.6 | $525.00 | $1,890.00 | Sanctions Judgment: Research and analyze poundage considerations when real property is sold to an executing creditor for costs (1.4); analyze case law re: whether the sheriff can charge poundage even if a settlement is reached prior to judicial sale (1.7); detailed e-mail correspondence with Mr. Joe Argentina re: the same (.5). |
| Argentina, Joseph | Counsel | 06/06/24 | 4.2 | $700.00 | $2,940.00 | Sanctions Judgment: continue research and drafting for answer to motion for stay |
| Argentina, Joseph | Counsel | 06/06/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review McHugh's analysis of sheriff poundage issue related to foreclosure sale |
| McHugh, Brendan P. | Associate | 06/06/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Further analyze practical considerations surrounding sheriff's poundage and strategy in light of the same. |
| Argentina, Joseph | Counsel | 06/07/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: continue research and drafting answer to petition for stay |
| Argentina, Joseph | Counsel | 06/10/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review new filing on Montgomery county docket (.1); telephone conference with Judge Eisenberg's chambers re: further orders on discovery sanctions (.2) |
| McHugh, Brendan P. | Associate | 06/10/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze notice of returned Rule 236 notice filed by prothonotary in Montgomery County action. |
| McHugh, Brendan P. | Associate | 06/10/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze status of service of notice of sheriff's sale upon McGuckin by certified mail. |
| Argentina, Joseph | Counsel | 06/11/24 | 1.9 | $700.00 | $1,330.00 | Sanctions Judgment: further research and drafting for answer to motion for stay |
| McHugh, Brendan P. | Associate | 06/11/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze strategy and next steps re: service of the notice of sale upon McGuckin directly. |
| Argentina, Joseph | Counsel | 06/12/24 | 2.3 | $700.00 | $1,610.00 | Sanctions Judgment: prepare exhibits for answer to motion for stay and further edits to the answer itself |
| Argentina, Joseph | Counsel | 06/12/24 | 0.2 | $700.00 | $140.00 | E-mail correspondence with Judge Eisenberg's chambers re: status conference |
| McHugh, Brendan P. | Associate | 06/12/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Analyze status of mail service of notice of sale upon McGuckin (.3) analyze signature requirements related to the same (.4); analyze strategy re: the same to avoid service-related arguments by McGuckin (.4). |
| Argentina, Joseph | Counsel | 06/13/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: Telephone conference with B. McHugh re: service issues related to foreclosure sale |
| Argentina, Joseph | Counsel | 06/13/24 | 2.8 | $700.00 | $1,960.00 | Sanctions Judgment: review Movant's cases on irreparable harm and edit answer to motion to stay |
| McHugh, Brendan P. | Associate | 06/13/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Analyze strategy and next steps re: collections, including proof of service of the notice of sale upon McGuckin directly (.7); strategy call with Mr. Joe Argentina re: the same (.4). |
| Argentina, Joseph | Counsel | 06/14/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: review and analyze correspondence from counsel to McGuckins to Delaware County Court re: potential settlement and timing of foreclosure proceedings; related email correspondence with client re: same |
| Argentina, Joseph | Counsel | 06/17/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: email correspondence with client re: foreclosure issues and strategy |
| Argentina, Joseph | Counsel | 06/17/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: finalize draft and exhibits for answer to motion for stay pending |
| Coe, Richard E. | | 06/17/24 | 0.2 | $815.00 | $163.00 | Review draft of opposition to motion to stay |
| McHugh, Brendan P. | Associate | 06/17/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina. |
| Argentina, Joseph | Counsel | 06/18/24 | 4.1 | $700.00 | $2,870.00 | Draft response to A. McGuckin settlement motion |
| Coe, Richard E. | Partner | 06/18/24 | 0.6 | $815.00 | $489.00 | Review and revise opposition to motion to stay foreclosure sale and send email to J. Argentina re: same |
| McHugh, Brendan P. | Associate | 06/18/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze scheduling order signed by Judge Dozer; e-mail to case team re: the same. |
| Argentina, Joseph | Counsel | 06/19/24 | 0.2 | $700.00 | $140.00 | Telephone conference with R. Coe re: limited objection to McGuckin settlement motion |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 06/19/24 | 4.8 | $700.00 | $3,360.00 | Sanctions Judgment: review proposed revisions to answer to Motion for stay pending appeal and incorporate same; further revisions (4.1); coordinate citation checking by paralegal (.2); related email with client (.1); revise exhibits (.4). |
| Coe, Richard E. | Partner | 06/19/24 | 0.3 | $815.00 | $244.50 | Review objection to McGuckin settlement and conference with J. Argentina re: same |
| McHugh, Brendan P. | Associate | 06/19/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze whether Rule 3129.2 affidavit of sale notice should be amended prior to July 19th sale. |
| Argentina, Joseph | Counsel | 06/20/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: review pleadings in advance of call with Judge Eisenberg on order for discovery sanctions |
| Bonsell, Kaitlyn E. | Paralegal | 06/20/24 | 1.4 | $350.00 | $490.00 | Revise answer to Motion for Stay. |
| McHugh, Brendan P. | Associate | 06/20/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina re: Answer to Allison McGuckin's emergency motion for stay pending appeal (.2); analyze exhibits to the same in connection with the same (.6). |
| McHugh, Brendan P. | Associate | 06/20/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Analyze docketing statement filed by Allison McGuckin in connection with her pending appeal (.2); analyze case law cited as the basis for the same in preparation for briefing (.4). |
| Coe, Richard E. | Partner | 06/21/24 | 0.4 | $815.00 | $326.00 | Send emails to J. Argentina re: Goldman account in preparation for sanctions hearing (0.2 hours); conference with J. Argentina re: same (0.2 hours) |
| Argentina, Joseph | Counsel | 06/21/24 | 4.1 | $700.00 | $2,870.00 | Sanctions Judgment: Prepare for and attend hearing on motion for discovery sanctions (2.8); post-hearing calls with client, FDBR team (1.3). |
| Argentina, Joseph | Counsel | 06/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review Delaware County Sheriff return of service and confer with B. McHugh re: same |
| Argentina, Joseph | Counsel | 06/21/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: review citation check and other edits to answer to motion for stay pending appeal by K. Bonsell (1.1); related email correspondence with W. Gardner (.1). |
| Argentina, Joseph | Counsel | 06/21/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: analyze next steps in potential McGuckin refinancing/settlement and confer with Gardner re: same |
| Argentina, Joseph | Counsel | 06/21/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with M. Taticchi re: appeals next steps |
| Bonsell, Kaitlyn E. | Paralegal | 06/21/24 | 2.0 | $350.00 | $700.00 | Revise answer to Motion for Stay. |
| McHugh, Brendan P. | Associate | 06/21/24 | 1.9 | $525.00 | $997.50 | Sanctions Judgment: Strategy meetings with Mr. Joe Argentina re: conference with Judge Eisenberg (MontCo) (.8); analyze publicly available information about Goldman's Vintage Funds in preparation for the same (.8): correspondence with Mr. Joe Argentina re: the |
| Argentina, Joseph | Counsel | 06/24/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: review and integrate client comments to answer to motion for stay (.4); email and phone conferences with client re: same (.2). |
| Argentina, Joseph | Counsel | 06/24/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: initial review of A. McGuckin appellate brief |
| Argentina, Joseph | Counsel | 06/24/24 | 1.8 | $700.00 | $1,260.00 | Review and revise draft proposed order on McGuckin settlement (.8); confer with client re: same (.3); review and analyze further edits to proposed order by counsel to trustee (.4); confer with counsel to Trustee re: same (.3). |
| McHugh, Brendan P. | Associate | 06/24/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze practical considerations and strategy for sheriff's sale on July 19, 2024 (1.4). |
| Coe, Richard E. | Partner | 06/25/24 | 0.3 | $815.00 | $244.50 | Exchange emails with J. Argentina and A. Hickok re: appeal |
| Argentina, Joseph | Counsel | 06/25/24 | 1.9 | $700.00 | $1,330.00 | Sanctions Judgment: review appellate rules on briefing (.9); review appellate docket and court filings in appeal of Delaware CCP order denying petition for stay (.4); manage critical date calendar (.2); confer with B. McHugh re: appellant brief and responses (.4). |
| McHugh, Brendan P. | Associate | 06/26/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Analyze sheriff sale listing on sheriff's website (.3); analyze correspondence from Delaware County Sheriff's office re: sale (.3); analyze applicable rules in connection with the same (.3); analyze sale-related documents in connection with |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 06/27/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Analyze Rule 236 notice from the Delaware County Court of Commons Pleas and correspondence with Joe Argentina re: the same (.3); analyze poundage rules and procedures in advance of July 19th sale and strategy re: the same (.6). |
| Argentina, Joseph | Counsel | 06/28/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: confer with client re: status of McGuckin settlement |
| Bonsell, Kaitlyn E. | Paralegal | 07/01/24 | 1.0 | $350.00 | $350.00 | Finalize and prepare Answer to Motion to Stay in Delaware County for filing. |
| Argentina, Joseph | Counsel | 07/01/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: E-mail correspondence with McGuckin counsel re: settlement (.2); coordinate preparations for filing and service of answer to motion for stay pending appeal |
| McHugh, Brendan P. | Associate | 07/01/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding payment and Allison McGuckin's emergency motion to stay pending appeal (.4); analyze e-mails from Albert Belmont and David Heim in connection with the same (.2). |
| McHugh, Brendan P. | Associate | 07/01/24 | 1.7 | $525.00 | $892.50 | Sanctions Judgment: Analyze procedural rules, case law, and practical considerations associated with rescheduling a sheriff's sale (1.0); e-mail correspondence with Mr. Joe Argentina regarding the same (.4); analyze answer to Allison McGuckin's emergency petition to stay sheriff's sale and exhibits to the same (.3). |
| Argentina, Joseph | Counsel | 07/02/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: review and modify final filings for objection to motion for stay pending appeal and coordinate filing and service of same (1.9); E-mail correspondence with Judge Dozer chambers and client re: settlement and litigation (.3) |
| Bonsell, Kaitlyn E. | Paralegal | 07/02/24 | 1.2 | $350.00 | $420.00 | Revise and prepare courtesy copies of Answer to Motion to Stay. |
| McHugh, Brendan P. | Associate | 07/02/24 | 1.5 | $525.00 | $787.50 | Sanctions Judgment: Analyze correspondence from Mr. Al Belmont regarding status of payment and proceeding forward with Allison McGuckin's motion for stay pending appeal (.2); analyze e-mail correspondence from Court regarding the same (.2); review and analyze Garnder's answer to Ms. McGuckin's motion for filing (.7); confer with Ms. Kaitlyn Bonsell regarding the same (.2); correspondence with Mr. Joe Argentina regarding the |
| McHugh, Brendan P. | Associate | 07/03/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze strategy and next steps for Allison McGuckin's appeal of Judge Dozer's Order entered on April 2, 2024. |
| McHugh, Brendan P. | Associate | 07/03/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze sale procedures and considerations for July 19th sale. |
| Argentina, Joseph | Counsel | 07/08/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: review and analyze Alison McGuckin appellate brief in foreclosure |
| Argentina, Joseph | Counsel | 07/08/24 | 1.0 | $700.00 | $700.00 | Sanctions Judgment: confer with A. Hickock re: appellate brief in foreclosure action |
| Hickok, D. Alicia | | 07/08/24 | 2.6 | $888.13 | $2,309.13 | SANCTIONS JUDGMENT: Read appellant brief and part of reproduced record; call with J. Argentina. |
| McHugh, Brendan P. | Associate | 07/08/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding July 16th hearing and appeal (.3); analyze requirements for and process for sheriff's sale and develop strategy for the same (1.1). |
| Argentina, Joseph | Counsel | 07/09/24 | 3.7 | $700.00 | $2,590.00 | Sanctions Judgment: research and drafting for brief in foreclosure action |
| Hickok, D. Alicia | | 07/09/24 | 3.4 | $888.13 | $3,019.63 | SANCTIONS JUDGMENT: Review remainder of reproduced record and some case law; send materials and observations to J. Argentina. |
| McHugh, Brendan P. | Associate | 07/09/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Analyze upset price and attendance requirements for sheriff's sale in Delaware County; voicemail message for Ms. Lori Schreiber (Deputy Sheriff, Real Estate). |
| Argentina, Joseph | Counsel | 07/10/24 | 2.7 | $700.00 | $1,890.00 | Sanctions Judgment: continue draft of appellate brief |
| McHugh, Brendan P. | Associate | 07/10/24 | 2.5 | $525.00 | $1,312.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding Allison McGuckin's appeal of the stay order and sheriff's sale (.4); correspondence with Mr. Joe Argentina regarding appeal-related issues (.2); analyze strategy for upset price at sheriff's sale (.4); analyze procedures and applicability of real estate transfer tax to a sheriff's sale (.7); analyze amount of potentially applicable transfer tax (.2); correspondence with Mr. Joe Argentina regarding the same (.2); confer with sheriff's office deputy regarding certain aspects of the sale (.2); additional correspondence with Mr. Joe Argentina regarding the |
| Argentina, Joseph | Counsel | 07/11/24 | 5.2 | $700.00 | $3,640.00 | Sanctions Judgment: research and drafting for appellate brief |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| McHugh, Brendan P. | Associate | 07/11/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Call with Delaware County Sheriff's Office regarding post-sale requirements and considerations for a purchasing creditor (.2); analyze strategy and next steps regarding the same (.7). |
| Coe, Richard E. | Partner | 07/12/24 | 0.5 | $815.00 | $407.50 | Conference with J. Argentina re: hearing strategy; review briefing on motion for sanctions and send email to J. Argentina re: same |
| Argentina, Joseph | Counsel | 07/12/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: prepare for and attend telephonic conference with Montgomery County Court re: discovery sanctions (.9); E-mail correspondence with client re: conference outcomes (.2) |
| Argentina, Joseph | Counsel | 07/12/24 | 6.8 | $700.00 | $4,760.00 | Sanctions Judgment: research and drafting for Gardner brief in foreclosure action |
| McHugh, Brendan P. | Associate | 07/12/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding conference with Montgomery County Court (.1); analyze whether judgment creditor can deed property to an entity post-sheriff sale (.2). |
| Argentina, Joseph | Counsel | 07/13/24 | 3.1 | $700.00 | $2,170.00 | Sanctions Judgment: research and drafting for Gardner brief in foreclosure action |
| Argentina, Joseph | Counsel | 07/14/24 | 1.3 | $700.00 | $910.00 | Sanctions Judgment: research and drafting for Gardner brief in foreclosure action |
| Argentina, Joseph | Counsel | 07/15/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: finalize draft of appellate brief in foreclosure action |
| Argentina, Joseph | Counsel | 07/15/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: hearing on motion for stay and related Sheriff procedures |
| Argentina, Joseph | Counsel | 07/15/24 | 2.8 | $700.00 | $1,960.00 | Sanctions Judgment: prepare for hearing in Delaware County Court of Common Pleas on motion for stay pending appeal |
| Argentina, Joseph | Counsel | 07/15/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review docket in Delaware county action and assign follow-up to FDBR paralegal regarding missing file |
| Argentina, Joseph | Counsel | 07/15/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with client re: hearing on motion for stay pending appeal |
| McHugh, Brendan P. | Associate | 07/15/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina in advance of July 16th hearing before Judge Barry Dozer (.4); analyze overall strategy in connection with the same (.2); call to sheriff's office regarding sale and post-sale logistics (.2); analyze procedural rules in connection with the same (.2); e-mail correspondence with Mr. Joe Argentina regarding the same (.2) |
| Argentina, Joseph | Counsel | 07/16/24 | 4.9 | $700.00 | $3,430.00 | Sanctions Judgment: prepare for and attend hearing on motion for stay pending appeal in Delaware County Court of Common Pleas |
| Argentina, Joseph | Counsel | 07/16/24 | 3.3 | $700.00 | $2,310.00 | Sanctions Judgment: draft Gardner/McGuckin settlement order; multiple email correspondences with counsel to McGuckin, Judge Dozer chambers, Sheriff; multiple rounds of revisions by all parties; confer with B. McHugh re: sheriff procedures and |
| McHugh, Brendan P. | Associate | 07/16/24 | 1.4 | $525.00 | $735.00 | Sanctions Judgment: Strategy calls with Mr. Joe Argentina regarding hearing and settlement (.4); analyze and edit Order memorializing settlement agreement to be so-Ordered (.4); analyze requirements to continue a sheriff sale for one month (.5); e-mail correspondence to Mr. Joe Argentina regarding the same (.2); analyze praecipe for discontinuance filed by Allison McGuckin on her appeal and strategy regarding the same |
| Argentina, Joseph | Counsel | 07/17/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review notice of discontinuance of appeal; review appellate docket; related email with client |
| Argentina, Joseph | Counsel | 07/17/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: research obligations and procedures for marking judgments satisfied; related email with counsel to McGuckin |
| McHugh, Brendan P. | Associate | 07/17/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Analyze correspondence from Superior Court regarding discontinuance of appeal (.3); analyze stipulated order signed by Judge Dozer and correspondence regarding the same (.3); analyze next steps and requirements in light of the same (.3); correspondence with Mr. Joe Argentina regarding the same (.2); analyze procedural rules regarding continuance of sheriff sale (.2) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 07/18/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: analyze obligations to coordinate with Sheriff in foreclosure sale in light of new order (.4); email correspondence with Delaware County Sheriff Office re: continuance of sheriff sale (.3) |
| Argentina, Joseph | Counsel | 07/18/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: review foundational legal research on potential new motion for additional sanctions award (.6); assign follow-up research to M. Cho re: same (.6). |
| Cho, Maria J. | Associate | 07/18/24 | 0.4 | $608.13 | $243.25 | Call with J. Argentina re: sanctions research |
| McHugh, Brendan P. | Associate | 07/18/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding next steps for additional sanctions in Montgomery County and Bankruptcy. |
| McHugh, Brendan P. | Associate | 07/18/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from inquiring prospective purchaser at Sheriff sale and respond to the same. |
| McHugh, Brendan P. | Associate | 07/18/24 | 0.9 | $525.00 | $472.50 | Sanctions Judgment: Analyze strategy regarding continuance and applicable rules of civil procedure (.4); correspondence with Joe Argentina regarding the same (.3); analyze correspondence from Delaware County Solicitor regarding the same (.2). |
| Argentina, Joseph | Counsel | 07/19/24 | 0.7 | $700.00 | $490.00 | Sanctions Judgment: phone and email correspondence with McGuckin lender and client re: settlement payment details |
| McHugh, Brendan P. | Associate | 07/19/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze certified order requirement for continued sheriff sale. |
| Argentina, Joseph | Counsel | 07/22/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: phone and email correspondence with client and McGuckin lender re: settlement payment |
| McHugh, Brendan P. | Associate | 07/24/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze list of sales continued from July 19th on the sheriff's website to ensure that the sale of the carriage house property was continued. |
| McHugh, Brendan P. | Associate | 07/25/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze strategy and next steps regarding collection and payment. |
| Rank, Robin E. | Paralegal | 07/29/24 | 1.2 | $411.25 | $493.50 | Communications with J. Argentina regarding settlement |
| Argentina, Joseph | Counsel | 07/29/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: E-mail correspondence with client re: payment (.2); assign review of satisfaction procedures in all jurisdictions to R. Rank (.2); review initial results and assign follow-up work (.2). |
| McHugh, Brendan P. | Associate | 07/29/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze correspondence from Mr. Joe Argentina regarding marking judgment satisfied in all counties (.1); analyze strategy regarding the same (.3). |
| Argentina, Joseph | Counsel | 07/30/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: E-mail correspondence with Delaware County Sheriff re: August 16 foreclosure sale (.2); review fee schedules for satisfaction of judgment and praecipe to discontinue (.2); E-mail correspondence with D. Heim re: satisfaction (.2). |
| McHugh, Brendan P. | Associate | 07/30/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Correspondence with Mr. Joe Argentina regarding next steps (.3); draft and send letter to Delaware County Sheriff's Office regarding August 16th sale (.5); analyze correspondence from Delaware County Solicitor (.1), Delaware County Sheriff (.1), and David Heim (.1) regarding the same. |
| Argentina, Joseph | Counsel | 08/01/24 | 1.5 | $700.00 | $1,050.00 | Sanctions Judgment: revise fee details and resubmit proposed order on discovery sanctions award as per instructions from Montgomery County Court (.8); telephone conference with client re: same (.3); E-mail correspondence with court and opposing counsel re: new proposed order and status conference on 8-2-24 (.2); confer with R. Coe |
| Argentina, Joseph | Counsel | 08/02/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: Prepare for and attend status conference on discovery sanctions |
| Argentina, Joseph | Counsel | 08/02/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with client re: status conference on discovery sanctions |
| Rank, Robin E. | Paralegal | 08/05/24 | 0.8 | $411.25 | $329.00 | Contact Montgomery, Monroe, Philadelphia, Bucks, Northampton and Delaware Prothonotaries to confirm filing fee for Praecipe to Satisfy Judgment |
| McHugh, Brendan P. | Associate | 08/05/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Strategy meeting with Mr. Joe Argentina. |
| McHugh, Brendan P. | Associate | 08/06/24 | 0.2 | $525.00 | $105.00 | Analyze correspondence from Ms. Robin Rank regarding praecipes to discontinue in various counties. |
| McHugh, Brendan P. | Associate | 08/10/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Attention to correspondence related to discontinuance. |

| Rank, Robin E. | Paralegal | 08/12/24 | 0.1 | $411.30 | $41.13 | Communications with J. Argentina regarding preparing Praecipes for Judgment |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 08/12/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: coordinate preparation and filing of praecipes to mark judgment satisfied and related email correspondence with counsel to McGuckin |
| McHugh, Brendan P. | Associate | 08/12/24 | 0.2 | $525.00 | $105.00 | Correspondence with Mr. Joe Argentina regarding marking judgment satisfied. |
| Argentina, Joseph | Counsel | 08/14/24 | 2.1 | $700.00 | $1,470.00 | Sanctions Judgment: begin draft of response to McGuckin objection to fee affidavit |
| Argentina, Joseph | Counsel | 08/15/24 | 1.9 | $700.00 | $1,330.00 | Sanctions Judgment: finish draft of reply to McGuckin objection to fees (1.5); prepare exhibits (.3); related email to client (.1). |
| Argentina, Joseph | Counsel | 08/16/24 | 1.2 | $700.00 | $840.00 | Sanctions Judgment: finalize reply to McGuckin objection to fee affidavit (.8); coordinate filing of same (.2); review final files before filing (.2). |
| Argentina, Joseph | Counsel | 08/16/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review forms of praecipes to mark judgment satisfied and provide alternate forms to R. Rank |
| Bonsell, Kaitlyn E. | Paralegal | 08/16/24 | 2.1 | $350.00 | $735.00 | Revise and e-serve Reply to McGuckin's Objection to Fee Affidavit. |
| McHugh, Brendan P. | Associate | 08/16/24 | 0.2 | $525.00 | $105.00 | Correspondence with case team regarding Montgomery County Action and next steps. |
| Rank, Robin E. | Paralegal | 08/20/24 | 2.7 | $411.25 | $1,110.38 | Communications with J. Argentina and B. McHugh regarding Praecipes to satisfy judgment; review each Prothonotary website for Bucks, Delaware, Monroe, Montgomery, Northampton and Philadelphia counties to see whether they have their own forms; draft Praecipes to Satisfy Judgment and Mark Settled, Discontinue and End and circulate to |
| Argentina, Joseph | Counsel | 08/20/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: review and revise praecipes to satisfy judgment and discontinue actions in all PA counties and related email correspondence with FDBR personnel |
| McHugh, Brendan P. | Associate | 08/20/24 | 0.8 | $525.00 | $420.00 | Analyze and edit draft praecipes to mark judgment satisfied in various Pennsylvania counties (.2); research and analyze whether praecipe to settle, end, and discontinue should be filed in connection with the same (.4); correspondence with Mr. Joe Argentina |
| Rank, Robin E. | Paralegal | 08/21/24 | 2.5 | $411.25 | $1,028.13 | Edit satisfactions for filing; draft letter to Prothontary in Northampton County; efile satisfactions in Buck, Delaware, Monroe, Montgomery, Northampton and Philadelphia |
| Argentina, Joseph | Counsel | 08/21/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: draft proposed order for Montgomery county satisfaction filing (.2); coordinate filings in Montgomery and other counties (.3). |
| Rank, Robin E. | Paralegal | 08/22/24 | 0.8 | $411.25 | $329.00 | Communications with J. Argentina regarding satisfaction filings; refile the satisfaction in Monroe County |
| Argentina, Joseph | Counsel | 08/22/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondences with R. Rank regarding satisfaction filings |
| Rank, Robin E. | Paralegal | 08/23/24 | 0.2 | $411.25 | $82.25 | Review Monroe County Court document and download stamped Praecipe to Satisfy |
| McHugh, Brendan P. | Associate | 09/03/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze correspondence from Ms. Robin Rank and Mr. Joe Argentina regarding filing of praecipes to mark judgment satisfied in various Pennsylvania Counties. |
| McHugh, Brendan P. | Associate | 09/03/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze court notices from Montgomery County Court of Common |
| Rank, Robin E. | Paralegal | 09/04/24 | 0.1 | $411.30 | $41.13 | Attention to certified receipt from Northampton County filing |
| Argentina, Joseph | Counsel | 09/05/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: E-mail correspondence with Montgomery County Court regarding entry of judgment on discovery sanctions |
| Argentina, Joseph | Counsel | 09/06/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondence with Judge Eisenberg's chambers re: order/judgment on discovery sanctions |
| Argentina, Joseph | Counsel | 09/06/24 | 4.7 | $700.00 | $3,290.00 | Sanctions Judgment: legal research and drafting for motion to reopen Montgomery County case, proposed order, exhibits |
| Argentina, Joseph | Counsel | 09/09/24 | 0.4 | $700.00 | $280.00 | E-mail correspondence with client re: VAC settlement transaction |
| Argentina, Joseph | Counsel | 09/09/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: finalize drafts of motion to reopen and supporting documents and send to client for review |
| Argentina, Joseph | Counsel | 09/10/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: email correspondence with counsel to McGuckin re: consent to motion to reopen Montgomery County case and related email correspondence with client |
| McHugh, Brendan P. | Associate | 09/10/24 | 0.6 | $525.00 | $315.00 | Further analyze rules and case law regarding re-opening a docket. |

| Argentina, Joseph | Counsel | 09/11/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: email correspondence with counsel to McGuckin re: consent to motion to reopen |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 09/11/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: finalize motion to reopen, order, related files, and coordinate filing of |
| McHugh, Brendan P. | Associate | 09/11/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Strategy call with Mr. Joe Argentina regarding motion to reopen case (.2); analyze Delaware County property records regarding whether carriage house is mortgaged and if its ownership structure has changed (.2). |
| Argentina, Joseph | Counsel | 09/12/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: further revisions to motion to reopen and supporting documents (.3); confer with client re: same (.4); coordinate filing and service of same (.8). |
| Argentina, Joseph | Counsel | 09/12/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with client re: motion to reopen |
| Bonsell, Kaitlyn E. | Paralegal | 09/12/24 | 0.7 | $350.00 | $245.00 | Revise Motion to Reopen. |
| McHugh, Brendan P. | Associate | 09/12/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Further analyze Delaware County Property Records regarding the carriage house (.2); e-mail to Mr. Joe Argentina regarding the same (.2). |
| McHugh, Brendan P. | Associate | 09/12/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Correspondence with Kaitlyn Bonsell and Joe Argentina regarding motion to reopen docket and filing of the same (.2); review local rules of civil procedure in connection with the same (.2). |
| Bonsell, Kaitlyn E. | Paralegal | 09/13/24 | 0.4 | $350.00 | $140.00 | Revise and e-serve Petition to Reopen Case for Limited Purpose. |
| Argentina, Joseph | Counsel | 09/17/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review Montgomery County docket and related email correspondence with K. Bonsel re: motion to reopen case |
| Bonsell, Kaitlyn E. | Paralegal | 09/17/24 | 0.2 | $350.00 | $70.00 | Confer with Prothonotary regarding efiling event. |
| McHugh, Brendan P. | Associate | 09/19/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Analyze authority regarding ability to proceed further following the marking of a judgment satisfied. |
| McHugh, Brendan P. | Associate | 09/24/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze Monroe, Northampton, and Bucks County dockets to confirm judgment marked satisfied pursuant to praecipes filed there. |
| McHugh, Brendan P. | Associate | 09/27/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze docket sheets in Bucks and Delaware counties to confirm entry of satisfaction of judgment. |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review memorandum opinion in support of denial of dismissal of Sanctions Appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with Judge Scott's chambers re: scheduling order on sanctions appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondences with R. Coe and M. Taticchi, client re: denial of dismissal of sanctions appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review memorandum opinion in support of dismissal of Trustee |
| Coe, Richard E. | Partner | 09/30/24 | 0.3 | $815.00 | $244.50 | Reveal appeal orders and exchange emails with J. Argentina and M. Taticchi re: same |
| Coe, Richard E. | Partner | 10/01/24 | 0.2 | $815.00 | $163.00 | Review revised drafts of memoranda and orders for bankruptcy appeal and exchange emails with M. Taticchi re: same |
| Taticchi, Mark D. | Partner | 10/01/24 | 0.3 | $743.77 | $223.13 | Analyze order denying Gardner motion to dismiss appeal (0.2); correspond with R. Coe and J. Argentina re: same (0.1). |
| Argentina, Joseph | Counsel | 10/02/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review Sanctions Appeal scheduling order and calendar key deadlines |
| McHugh, Brendan P. | Associate | 10/03/24 | 0.2 | $525.00 | $105.00 | Strategy meeting with Mr. Joe Argentina. |
| Argentina, Joseph | Counsel | 10/04/24 | 0.3 | $700.00 | $210.00 | Review McGuckin objection to reopening Montgomery County case |
| Argentina, Joseph | Counsel | 10/06/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with W. Gardner re: McGuckin opposition to motion to reopen case |
| Argentina, Joseph | Counsel | 10/07/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with W. Gardner re: McGuckin opposition to motion to reopen Montgomery County case |
| Argentina, Joseph | Counsel | 10/11/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review order reopening Montgomery County case docket |
| Argentina, Joseph | Counsel | 10/12/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with W. Gardner re: order reopening Montgomery County docket |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Rank, Robin E. | Paralegal | 10/14/24 | 0.1 | $411.30 | $41.13 | Review Northampton court register to confirm satisfaction has been accepted; communicate same to J. Argentina |
| McHugh, Brendan P. | Associate | 10/14/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Analyze docket to determine whether notice of Judge Eisenberg's order needs to be provided to court administration. |
| Rank, Robin E. | Paralegal | 10/15/24 | 0.4 | $411.25 | $164.50 | Review filing fees for satisfactions of judgment; prepare fees by county, calculate total and relay information to J. Argentina |
| Argentina, Joseph | Counsel | 10/16/24 | 0.6 | $700.00 | $420.00 | Review order awarding Gardner sanctions against McGuckin (.2); coordinate next steps re: transfer of judgment to Delaware County (.2); email to client re: same (.2). |
| McHugh, Brendan P. | Associate | 10/16/24 | 1.8 | $525.00 | $945.00 | Sanctions Judgment: Analyze Order and Judgment entered by Judge Eisenberg awarding sanctions to Gardner for discovery misconduct in Montgomery County (.3); analyze requirements to transfer the same to Delaware County Court of Common Pleas (.9); correspondence with Mr. Joe Argentina regarding the same (.4); correspondence with Ms. Kaitlyn Bonsell regarding requirement of certified copies of Montgomery County docket and Sanctions Judgment (.2). |
| Bonsell, Kaitlyn E. | Paralegal | 10/17/24 | 0.3 | $350.00 | $105.00 | Prepare documents to transfer judgment to Delaware County. |
| McHugh, Brendan P. | Associate | 10/17/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Draft and edit transfer papers (.5); correspondence with Ms. Kaitlyn Bonsell regarding certified Judgment and Order. |
| McHugh, Brendan P. | Associate | 10/18/24 | 1.1 | $525.00 | $577.50 | Sanctions Judgment: Analyze correspondence and invoice from the Northampton County Sheriff's Office demanding poundage (.2); analyze procedural rules related to poundage (.5); e-mail to Mr. Joe Argentina regarding the same and next steps (.4). |
| McHugh, Brendan P. | Associate | 10/20/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Draft praecipe to transfer Judge Gardner's judgment in Gardner's favor to Delaware County; prepare ancillary papers required in connection with the same. |
| Argentina, Joseph | Counsel | 10/21/24 | 0.4 | $700.00 | $280.00 | Confer with B. McHugh re: Northampton County sheriff claim for poundage |
| Argentina, Joseph | Counsel | 10/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review analysis by B. McHugh re: Northampton County sheriff claim for poundage |
| McHugh, Brendan P. | Associate | 10/21/24 | 3.3 | $525.00 | $1,732.50 | Sanctions Judgment: Analyze invoice from Northampton County Sheriff's office claiming poundage (.3); analyze Pennsylvania Rules of Civil Procedure and case law regarding Sheriff's right to the same (2.0); meeting with Mr. Joe Argentina regarding the same (.4); follow-up correspondence with Mr. Joe Argentina regarding the same (.4); voicemail message for Northampton County Solicitor regarding the poundage claim (.2). |
| McHugh, Brendan P. | Associate | 10/21/24 | 1.0 | $525.00 | $525.00 | Sanctions Judgment: Draft praecipe to transfer Judge Eisenberg's judgment in Gardner's favor to Delaware County; prepare ancillary papers required in connection with the same; correspondence with Mr. Joe Argentina and Ms. Kaitlyn Bonsell regarding the same. |
| McHugh, Brendan P. | Associate | 10/22/24 | 1.6 | $525.00 | $840.00 | Sanctions Judgment: Further analyze sheriff's entitlement to poundage following payment pursuant to a writ of attachment (.8); correspondence with Mr. Joe Argentina regarding the same (.2); analyze court notices from Montgomery County Court of Common Pleas |
| McHugh, Brendan P. | Associate | 10/23/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze Court Notices from Montgomery County Court of Common Pleas (.2); correspondence with Mr. Joe Argentina and Ms. Kaitlyn Bonsell regarding praecipe to transfer and required ancillary documents for the same (.3). |
| Argentina, Joseph | Counsel | 10/28/24 | 2.8 | $700.00 | $1,960.00 | Sanctions Judgment: legal research and drafting for letter to Northampton County Sheriff re: claim for poundage. |
| Argentina, Joseph | Counsel | 10/28/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with B. McHugh re: Northampton Sheriff demand for |
| Argentina, Joseph | Counsel | 10/28/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: review Northampton County docket and key pleadings, Sheriff demand for poundage, initial analysis by B. McHugh. |
| Argentina, Joseph | Counsel | 10/29/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: research and drafting for letter and prepare exhibits to Northampton County Sheriff; related email correspondence with W. Gardner. |
| Argentina, Joseph | Counsel | 10/29/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: confer with W. Gardner re: discovery sanctions, Northampton Sheriff |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 10/29/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment: finalize praecipe package to transfer discovery sanctions judgment to Delaware County (.4); coordinate filings with R. Rank (.2). |
| Argentina, Joseph | Counsel | 10/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: Initial review of McGuckin's appellant brief |
| Argentina, Joseph | Counsel | 10/30/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: further attention to transfer of Discovery Sanctions Judgment to Delaware County. |
| Rank, Robin E. | Paralegal | 10/30/24 | 1.7 | $411.25 | $699.13 | Perform file organization and maintenance; review pleadings; create new filing, upload and efile new judgment in Delaware County |
| Taticchi, Mark D. | Partner | 10/30/24 | 0.7 | $743.76 | $520.63 | Analyze McGuckin opening brief on appeal. |
| Coe, Richard E. | Partner | 10/31/24 | 3.7 | $815.00 | $3,015.50 | Review McGuckin appeal brief, sanctions opinion and motion to dismiss and outline points for appeal response brief |
| Argentina, Joseph | Counsel | 10/31/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: coordinate delivery of Appellant's brief and exhibits to client. |
| Argentina, Joseph | Counsel | 10/31/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: review prior pleadings for briefing on issues raised by Appellant's |
| Argentina, Joseph | Counsel | 10/31/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: Finalize and deliver letter to Northampton Sheriff re: poundage invoice (.3); E-mail correspondences with Northampton Sheriff and client re: poundage |
| Argentina, Joseph | Counsel | 10/31/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: review Appellant's brief |
| Hess, Ever M. | Associate | 10/31/24 | 0.3 | $625.63 | $187.69 | Call with M. Taticchi to discuss matter status and briefing strategy. |
| Taticchi, Mark D. | Partner | 10/31/24 | 0.8 | $743.75 | $595.00 | Confer with E. Hess re: matter background (0.3); review bankruptcy court's sanctions opinion (0.5). |
| Rank, Robin E. | Paralegal | 11/01/24 | 1.2 | $411.25 | $493.50 | Communications with J. Argentina regarding rejected filing; attention to refiling process |
| Coe, Richard E. | Partner | 11/01/24 | 0.5 | $815.00 | $407.50 | Review bankruptcy court recusal opinion and draft points for response to appeal brief. |
| Coe, Richard E. | Partner | 11/01/24 | 0.6 | $815.00 | $489.00 | Conference with J. Argentina and M. Taticchi re: response to appeal brief |
| Coe, Richard E. | Partner | 11/01/24 | 0.2 | $815.00 | $163.00 | Review prior research on advice of counsel defense and send email to J. Argentina re: |
| Argentina, Joseph | Counsel | 11/01/24 | 6.8 | $700.00 | $4,760.00 | Sanctions Judgment: attention to appellee brief in Sanctions Appeal (review prior court orders, research applicable standards of review, begin draft brief). |
| Argentina, Joseph | Counsel | 11/01/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: Confer with W. Gardner re: sanctions appeal briefing. |
| Argentina, Joseph | Counsel | 11/01/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: Conference with R. Coe and M. Taticchi re: sanctions appeal briefing. |
| Argentina, Joseph | Counsel | 11/04/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: Research and drafting for Appellee brief. |
| Argentina, Joseph | Counsel | 11/05/24 | 6.2 | $700.00 | $4,340.00 | Sanctions Judgment: Continue draft of Appellee brief. |
| Argentina, Joseph | Counsel | 11/06/24 | 4.2 | $700.00 | $2,940.00 | Sanctions Judgment: continue drafting background section for Appellee brief. |
| Argentina, Joseph | Counsel | 11/08/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: continue draft of background section for Appellee brief. |
| Argentina, Joseph | Counsel | 11/11/24 | 3.8 | $700.00 | $2,660.00 | Sanctions Judgment: further analysis, research and drafting for appellee brief. |
| Coe, Richard E. | Partner | 11/11/24 | 0.2 | $815.00 | $163.00 | Exchange emails with J. Argentina re: question presented and evidentiary issues for appeal |
| Argentina, Joseph | Counsel | 11/12/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: continue drafting appellee brief; coordinate record recovery and legal research projects. |
| Argentina, Joseph | Counsel | 11/14/24 | 2.7 | $700.00 | $1,890.00 | Sanctions Judgment: continue draft of appellee brief, review legal research results from E. |
| Argentina, Joseph | Counsel | 11/15/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: continue draft of Appellee brief. |
| Argentina, Joseph | Counsel | 11/17/24 | 2.3 | $700.00 | $1,610.00 | Sanctions Judgment: continue draft of Appellee brief. |
| Argentina, Joseph | Counsel | 11/18/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: review and analyze McGuckin motion for payment plan in Montgomery County. |
| Argentina, Joseph | Counsel | 11/18/24 | 6.7 | $700.00 | $4,690.00 | Sanctions Judgment: continue draft of Appellee brief in Sanctions Appeal. |
| Coe, Richard E. | Partner | 11/18/24 | 0.6 | $815.00 | $489.00 | Review motion to strike Cohen affidavit and send email to J. Argentina re: proposed response to Cohen argument in appeal brief |
| Greer, Cathy M. | Paralegal | 11/18/24 | 1.5 | $428.75 | $643.13 | Retrieve certificate of appeal and exhibits for appellate case |
| McHugh, Brendan P. | Associate | 11/18/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Analyze motion for payment plan filed by McGuckin in Montgomery County; correspondence with case team regarding the same. |
| Argentina, Joseph | Counsel | 11/19/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: telephone conference with W. Gardner re: McGuckin motion for payment plan. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 11/19/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: retrieve and review order setting hearing on McGuckin motion for payment plan. |
| Argentina, Joseph | Counsel | 11/19/24 | 3.3 | $700.00 | $2,310.00 | Sanctions Judgment: Finish first draft of Appellee brief in Sanctions Appeal. |
| McHugh, Brendan P. | Associate | 11/19/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Analyze scheduling order (.1); correspondence with Mr. Joe Argentina regarding encumbrances and ownership status of carriage house (.4). |
| Rank, Robin E. | Paralegal | 11/20/24 | 0.2 | $411.25 | $82.25 | Communications with B. McHugh regarding additional judgment |
| Argentina, Joseph | Counsel | 11/20/24 | 0.6 | $700.00 | $420.00 | Sanctions Judgment. Review property records re: McGuckin's fraudulent transfer of carriage house; related email correspondence with B. McHugh re: same and Rex garnishment; related email correspondence with W. Gardner. |
| McHugh, Brendan P. | Associate | 11/20/24 | 1.2 | $525.00 | $630.00 | Sanctions Judgment: Draft and edit garnishment writ papers to Rex Medical (.5); analyze interest calculations for the same (.2); e-mail correspondence with Ms. Robin Rank regarding the same (.5). |
| Rank, Robin E. | Paralegal | 11/21/24 | 1.7 | $411.25 | $699.13 | Communications with B. McHugh regarding preparing and filing new judgment in Montgomery County; review court and sheriff websites for filing and service fees; calculate fees; revise Praecipe and Writ of Execution; send to B. McHugh for review |
| Argentina, Joseph | Counsel | 11/21/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: E-mail correspondences with FDBR appellate team re: Appellee brief. |
| Argentina, Joseph | Counsel | 11/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: brief review of M. Taticchi's edits to Appellee brief. |
| Argentina, Joseph | Counsel | 11/21/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: draft objection to McGuckin motion for payment plan. |
| McHugh, Brendan P. | Associate | 11/21/24 | 0.8 | $525.00 | $420.00 | Sanctions Judgment: Analyze and edit writ of execution and praecipe for the same (.4); conference call with Ms. Robin Rank regarding the same (.2); follow up correspondence with Ms. Robin Rank regarding the same (.2). |
| Rank, Robin E. | Paralegal | 11/22/24 | 1.8 | $411.25 | $740.25 | Prepare and file Writ |
| Argentina, Joseph | Counsel | 11/22/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: Telephone conference with W. Gardner re: Appellee brief. |
| Argentina, Joseph | Counsel | 11/22/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with W. Gardner re: Appellee brief. |
| Argentina, Joseph | Counsel | 11/22/24 | 2.1 | $700.00 | $1,470.00 | Sanctions Judgment: Review and revise Appellee brief: incorporate edits and questions from M. Taticchi and R. Coe, additional revisions. |
| Argentina, Joseph | Counsel | 11/22/24 | 0.3 | $700.00 | $210.00 | Telephone conference with W. Gardner re: McGuckin collection issues. |
| Coe, Richard E. | Partner | 11/22/24 | 2.9 | $815.00 | $2,363.50 | Review and revise appeal brief and exchange emails with J. Argentina and M. Taticchi re: |
| Rank, Robin E. | Paralegal | 11/25/24 | 1.7 | $411.25 | $699.13 | Communications with B. McHugh regarding rejected filing; telephone call with Prothonotary's office; update pleadings and refile with Prothonotary |
| Argentina, Joseph | Counsel | 11/25/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: multiple rounds of revisions to Appellee brief; related legal and factual research; email correspondence with FDBR personnel. |
| Coe, Richard E. | Partner | 11/25/24 | 1.8 | $815.00 | $1,467.00 | Review client comments to brief, review and revise brief and exchange emails with J. Argentina and M. Taticchi re: same |
| McHugh, Brendan P. | Associate | 11/25/24 | 0.6 | $525.00 | $315.00 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding garnishment writ to Rex Medical, LP (.3); separate correspondence with Mr. Joe Argentina regarding the same |
| Rank, Robin E. | Paralegal | 11/26/24 | 1.3 | $411.25 | $534.63 | Communications with B. McHugh regarding sending writ package to Sheriff; download writ package executed by the Montgomery County Prothonotary; draft letter to sheriff; draft Order for Service form for Montgomery County Sheriff; draft and send instructions with Sheriff's letter, Order for Service Form and Writ package to R. Longo to request check and send package to Montgomery County Sheriff for service |
| Coe, Richard E. | Partner | 11/26/24 | 0.5 | $815.00 | $407.50 | Review and revise appeal brief and exchange emails with J. Argentina and M. Taticchi re: |
| Argentina, Joseph | Counsel | 11/26/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: revise Appellee brief. |
| Argentina, Joseph | Counsel | 11/26/24 | 1.8 | $700.00 | $1,260.00 | Sanctions Judgment: continue draft of objection to McGuckin motion for payment plan. |
| Argentina, Joseph | Counsel | 11/26/24 | 0.9 | $700.00 | $630.00 | Sanctions Judgment: Final revisions to Appellee brief. |
| McHugh, Brendan P. | Associate | 11/26/24 | 0.2 | $525.00 | $105.00 | Sanctions Judgment: Confer with Ms. Robin Rank regarding status of garnishment writ to Rex Medical LP. |

| Rank, Robin E. | Paralegal | 11/27/24 | 0.3 | $411.27 | $123.38 | Review returned mail; communications with J. Argentina and B. McHugh regarding returned writ package that was stamped "unable to deliver" |
| McHugh, Brendan P. | Associate | 11/27/24 | 0.2 | $525.00 | $105.00 | Analyze garnishment writ package to be sent to Montgomery County sheriff's office for service upon Rex Medical, LP. |
| McHugh, Brendan P. | Associate | 11/27/24 | 0.4 | $525.00 | $210.00 | Sanctions Judgment: Correspondence with Ms. Robin Rank regarding mailed service to McGuckin returned as undeliverable (.2); analyze address for McGuckin in connection with |
| Argentina, Joseph | Counsel | 11/29/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: continue draft of objection to McGuckin motion for payment plan. |
| Argentina, Joseph | Counsel | 12/02/24 | 6.4 | $700.00 | $4,480.00 | Sanctions Judgment: Complete draft of objection to McGuckin motion for stay and |
| Argentina, Joseph | Counsel | 12/02/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with client re: draft of objection to McGuckin motion for stay and exhibits. |
| Rank, Robin E. | Paralegal | 12/02/24 | 0.2 | $411.25 | $82.25 | Communications with B. McHugh and J. Argentina regarding returned service package from McGuckin |
| McHugh, Brendan P. | Associate | 12/02/24 | 0.7 | $525.00 | $367.50 | Sanctions Judgment: Analyze correspondence from Ms. Robin Rank regarding transfer of judgment service upon McGuckin and responses to the same (.4); analyze strategy regarding the same (.3). |
| Argentina, Joseph | Counsel | 12/03/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: finalize draft objection to McGuckin motion for payment plan; coordinate filing and service of same; review and revised proposed order and certificate of |
| Bonsell, Kaitlyn E. | Paralegal | 12/03/24 | 2.6 | $350.00 | $910.00 | Sanctions Judgment: Revise Objection to Payment Plan. |
| Rank, Robin E. | Paralegal | 12/03/24 | 0.9 | $411.26 | $370.13 | Communications with B. McHugh and J. Argentina regarding service of McGuckin and amending Certificate of Service; review case file on court's website; draft Amended Certificate of Service and circulate; prepare directions for R. Longo to resend original service documents and file amended certificate of service |
| McHugh, Brendan P. | Associate | 12/03/24 | 0.5 | $525.00 | $262.50 | Sanctions Judgment: Revise amended certificate of service certifying service of the documents transferring the Montgomery County Sanctions Judgment to Delaware County (.3); correspondence with Ms. Robin Rank regarding the same (.2). |
| Argentina, Joseph | Counsel | 12/04/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: review correspondence and check from Northampton County Sheriff. |
| Argentina, Joseph | Counsel | 12/04/24 | 0.1 | $700.00 | $70.00 | Sanctions Judgment: E-mail correspondence with client re: objection to McGuckin stay |
| Rank, Robin E. | Paralegal | 12/04/24 | 0.1 | $411.30 | $41.13 | Communication with J. Argentina regarding partial refund from Northampton County; attention to check from Northampton County |
| McHugh, Brendan P. | Associate | 12/04/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze Objection to Motion to Set Payment Schedule. |
| Argentina, Joseph | Counsel | 12/09/24 | 2.4 | $700.00 | $1,680.00 | Sanctions Judgment: prepare for hearing on 12/10 (review pleadings, case law, case files). |
| Argentina, Joseph | Counsel | 12/09/24 | 1.7 | $700.00 | $1,190.00 | Sanctions Judgment: draft argument outline for hearing on McGuckin motion for payment |
| Argentina, Joseph | Counsel | 12/10/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: telephone conference with W. Gardner re: results of hearing. |
| Argentina, Joseph | Counsel | 12/10/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: begin draft of proposed order on McGuckin motion for payment |
| Argentina, Joseph | Counsel | 12/10/24 | 4.8 | $700.00 | $3,360.00 | Sanctions Judgment: attend hearing in Montgomery County court on McGuckin motion |
| Hess, Ever M. | Associate | 12/10/24 | 0.3 | $625.63 | $187.69 | Review and analyze reply brief and correspond with M. Taticchi regarding same. |
| Taticchi, Mark D. | Partner | 12/10/24 | 1.1 | $743.75 | $818.13 | Analyze McGuckin EDPA reply brief. |
| Argentina, Joseph | Counsel | 12/11/24 | 1.6 | $700.00 | $1,120.00 | Sanctions Judgment: revise draft order on McGuckin motion for payment plan; begin drafts of note and mortgage (review Fannie Mae forms). |
| McHugh, Brendan P. | Associate | 12/11/24 | 0.3 | $525.00 | $157.50 | Sanctions Judgment: Analyze notice of rescheduled hearing and order related to the same (.2); correspondence with Mr. Joe Argentina regarding the same (.1). |
| Argentina, Joseph | Counsel | 12/12/24 | 3.4 | $700.00 | $2,380.00 | Sanctions Judgment: Draft note and mortgage for McGuckin payment plan. |
| Argentina, Joseph | Counsel | 12/13/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: finalize proposed order and exhibits on McGuckin motion for payment plan and related email correspondences with W. Gardner and D. Heim. |
| Argentina, Joseph | Counsel | 12/17/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: finalize proposed order on McGuckin motion for payment schedule. |
| Argentina, Joseph | Counsel | 12/17/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: E-mail and phone correspondences with Montgomery County Court re: McGuckin motion for payment schedule. |

| Name | Role | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 12/18/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: review order entered on McGuckin payment motion and related email to W. Gardner. |
| McHugh, Brendan P. | Associate | 12/18/24 | 0.2 | $525.00 | $105.00 | Analyze order entered in Montgomery County Court of Common Pleas. |
| Argentina, Joseph | Counsel | 12/20/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: Finish draft of note and mortgage in connection with McGuckin payment plan; related email correspondence with W. Gardner; assign real estate records review to FDBR paralegal. |
| Ciampitti, Denise A. | Paralegal | 12/23/24 | 1.1 | $358.75 | $394.63 | Research Delaware County property information, obtain legal description and update |
| Argentina, Joseph | Counsel | 12/24/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondence with counsel to McGuckin and client re: note and mortgage. |
| Argentina, Joseph | Counsel | 12/24/24 | 0.4 | $700.00 | $280.00 | Review notice of abandonment; related email correspondence with counsel to Trustee and W. Gardner. |
| Argentina, Joseph | Counsel | 12/26/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: Revise draft note and mortgage following instructions from client. |
| Argentina, Joseph | Counsel | 12/26/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with W. Gardner re: note and mortgage. |
| Argentina, Joseph | Counsel | 12/26/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: finalize note and mortgage and send to counsel to McGuckins for |
| Argentina, Joseph | Counsel | 12/31/24 | 1.1 | $700.00 | $770.00 | Sanctions Judgment: confirm check delivery of McGuckin payment (.3); draft enclosure letter to W. Gardner re: payment (.3); coordinate delivery of same (.2); related email correspondence with W. Gardner and counsel to McGuckins (.3). |

| | |
|---|---|
| $1,600,733.68 | Total Fees Incurred |
| $160,073.37 | Less 10% discount |
| **$1,440,660.31** | **Total Fees Sought** |

# Gardner Time Entries in Support of Sanctions Application

Incurred in connection with appeals of the Order appointing the Trustee

| Fees | | | | | | |
|---|---|---|---|---|---|---|
| Timekeeper Name | Title | Work Date | Hours | Bill Rate | Billed Amount | Narrative |
| Morgan, Brian P. | Partner | 01/04/22 | 0.8 | $765.00 | $612.00 | Review appellate docket, bankruptcy rules and strategize regarding response to McGuckin's failure to serve appellate brief. |
| Argentina, Joseph | Counsel | 01/04/22 | 1.2 | $650.00 | $780.00 | Confer with C. Hemrick re: appeal (0.4); review appeals docket and notice of briefing schedule (0.2); E-mail correspondence with FDBR personnel re: appeals schedule and next steps (0.6). |
| Argentina, Joseph | Counsel | 01/07/22 | 1.2 | $650.00 | $780.00 | Draft stipulation on appellate briefing and related email correspondence with D. Heim (1.2 |
| Taticchi, Mark D. | Partner | 01/07/22 | 0.1 | $715.00 | $71.50 | Review draft briefing stipulation. |
| Olivere, Beth A. | Paralegal | 01/10/22 | 0.4 | $385.00 | $154.00 | Finalize for filing stipulation of briefing schedule. |
| Argentina, Joseph | Counsel | 01/10/22 | 0.2 | $650.00 | $130.00 | Coordinate filing of stipulation on appellate briefing schedule. |
| Argentina, Joseph | Counsel | 01/10/22 | 0.1 | $650.00 | $65.00 | E-mail correspondence with counsel to Trustee re: stipulation on appellate briefing schedule. |
| Argentina, Joseph | Counsel | 01/10/22 | 0.1 | $650.00 | $65.00 | E-mail correspondence with counsel to McGuckin re: stipulation on appellate briefing schedule. |
| Coe, Richard E. | Partner | 01/10/22 | 0.6 | $785.00 | $471.00 | Exchange emails re: reply brief and conference with J. Argentina re: same. |
| Coe, Richard E. | Partner | 01/17/22 | 1.0 | $785.00 | $785.00 | Review and revise reply brief and exchange emails re: same (0.2); review McGuckin reply brief re: appointment of trustee and send email to J. Argentina re: same (0.6); conference with client re: same (0.2). |
| Coe, Richard E. | Partner | 01/18/22 | 0.4 | $785.00 | $314.00 | Review prior appeal briefing in preparation for drafting appeal brief. |
| Coe, Richard E. | | 01/20/22 | 2.4 | $785.00 | $1,884.00 | Review transcript from motion to vacate hearing and draft appeal brief (2.0); conference with J. Argentina re: same (0.4). |
| Argentina, Joseph | Counsel | 01/20/22 | 0.4 | $650.00 | $260.00 | Confer with R. Coe re: appeal. |
| Taticchi, Mark D. | Partner | 01/20/22 | 0.1 | $715.00 | $71.50 | Analyze potential issues to raise in opposition to McGuckin appeal. |
| Coe, Richard E. | Partner | 01/21/22 | 3.8 | $785.00 | $2,983.00 | Research and draft appeal brief. |
| Coe, Richard E. | Partner | 01/22/22 | 1.5 | $785.00 | $1,177.50 | Review and revise appeal brief. |
| Coe, Richard E. | Partner | 01/25/22 | 2.7 | $785.00 | $2,119.50 | Research and draft appeal brief. |
| Taticchi, Mark D. | Partner | 01/26/22 | 0.5 | $715.00 | $357.50 | Review draft appellate brief. |
| Coe, Richard E. | Partner | 01/26/22 | 1.6 | $785.00 | $1,256.00 | Review and revise appeal reply brief and conference with M. Taticchi re: same. |
| Taticchi, Mark D. | Partner | 01/26/22 | 0.9 | $715.00 | $643.50 | Analyze McGuckin appellate brief. |
| Taticchi, Mark D. | Partner | 01/27/22 | 5.8 | $715.00 | $4,147.00 | Revise draft appellate brief. |
| Taticchi, Mark D. | Partner | 01/28/22 | 1.9 | $715.00 | $1,358.50 | Revise draft appellate brief. |
| Coe, Richard E. | Partner | 01/31/22 | 2.5 | $785.00 | $1,962.50 | Review revised draft of appeal brief and revise same. |
| Taticchi, Mark D. | Partner | 02/01/22 | 2.0 | $715.00 | $1,430.00 | Revise draft appellate brief. |
| Coe, Richard E. | Partner | 02/01/22 | 1.0 | $785.00 | $785.00 | Review and revise appeal brief and send email to M. Taticchi re: same. |
| Coe, Richard E. | Partner | 02/02/22 | 1.9 | $785.00 | $1,491.50 | Review and revise appeal brief (0.8); conference with M. Taticchi re: same (0.4); send emails to A. Paxton-Turner re: appeal record and record from prior appeal (0.2); review revised draft of appeal brief and exchange emails re: same (0.5). |
| Taticchi, Mark D. | Partner | 02/02/22 | 2.8 | $715.00 | $2,002.00 | Revise draft appellate brief. |
| Taticchi, Mark D. | Partner | 02/04/22 | 1.7 | $715.00 | $1,215.50 | Revise draft appellate brief. |
| Argentina, Joseph | Counsel | 02/04/22 | 0.2 | $650.00 | $130.00 | Confer with C. Hemrick re: appellate issues. |
| Argentina, Joseph | Counsel | 02/04/22 | 1.1 | $650.00 | $715.00 | Review and revise appellate brief. |
| Paxton-Turner, Ashlee A. | Associate | 02/04/22 | 2.9 | $485.00 | $1,406.50 | Review and revise record cites in brief. |
| Coe, Richard E. | Partner | 02/04/22 | 4.6 | $785.00 | $3,611.00 | Review and revise appeal brief, appendix and supplemental appendix (3.8); conference with A. Paxton-Turner re: same (0.4); conference with M. Taticchi re: same (0.2) |
| Taticchi, Mark D. | Partner | 02/06/22 | 0.6 | $715.00 | $429.00 | Revise draft EDPA appellate brief. |
| Argentina, Joseph | Counsel | 02/06/22 | 0.1 | $650.00 | $65.00 | Multiple e-mail correspondence with C. Hemrick re: appellate issues. |

| Ruggiero, Mark E. | Paralegal | 02/06/22 | 4.6 | $400.00 | $1,840.00 | Review and cite check draft brief. |
|---|---|---|---|---|---|---|
| Coe, Richard E. | Partner | 02/07/22 | 2.3 | $785.00 | $1,805.50 | Review and revise appeal brief and supplemental appendix (1.3); draft motion to seal (1.0) |
| Taticchi, Mark D. | Partner | 02/07/22 | 2.1 | $715.00 | $1,501.50 | Revise draft appellate brief (1.8); review draft supplemental appendix and associated motion to seal (0.3). |
| Paxton-Turner, Ashlee A. | Associate | 02/07/22 | 5.2 | $485.00 | $2,522.00 | Review and revise record cites in brief, supplemental appendix and file brief, supplemental appendix, and motion to seal. |
| Argentina, Joseph | Counsel | 02/07/22 | 0.6 | $650.00 | $390.00 | Attention to filing and service of appellate brief. |
| Argentina, Joseph | Counsel | 02/07/22 | 0.2 | $650.00 | $130.00 | Telephone conference with C. Hemrick re: appellate issues (.1); E-mail correspondence with C. Hemrick re: same (.1) |
| Ruggiero, Mark E. | Paralegal | 02/07/22 | 1.8 | $400.00 | $720.00 | Review, cite check, update, and revise draft brief. |
| Taticchi, Mark D. | Partner | 02/08/22 | 0.8 | $715.00 | $572.00 | Analyze potential challenge to appellate jurisdiction. |
| Coe, Richard E. | Partner | 02/08/22 | 0.4 | $785.00 | $314.00 | Review trustee's brief in opposition to McGuckin appeal. |
| Coe, Richard E. | Partner | 02/08/22 | 0.2 | $785.00 | $157.00 | Review research re: bond requirements. |
| Taticchi, Mark D. | Partner | 03/01/22 | 1.9 | $715.00 | $1,358.50 | Analyze McGuckin response brief in EDPA appeal. |
| Argentina, Joseph | Counsel | 03/01/22 | 1.6 | $650.00 | $1,040.00 | Review McGuckin appellate reply brief and related email correspondence with R. Coe and M. Taticchi. |
| Taticchi, Mark D. | Partner | 03/20/22 | 1.5 | $715.00 | $1,072.50 | Review bankruptcy court decision and McGuckin appellate briefing in preparation for conference with Judge Pappert's chambers. |
| Taticchi, Mark D. | Partner | 03/21/22 | 0.8 | $715.00 | $572.00 | Participate in teleconference with Judge Pappert's chambers re: jurisdiction over McGuckin appeal. |
| Taticchi, Mark D. | Partner | 03/21/22 | 1.8 | $715.00 | $1,287.00 | Review research re: retention of appellate jurisdiction to perfect appealability. |
| Coe, Richard E. | Partner | 03/21/22 | 0.7 | $785.00 | $549.50 | Attend status conference with district court re: appeal. |
| Coe, Richard E. | Partner | 03/21/22 | 0.1 | $785.00 | $78.50 | Conference with M. Taticchi re: appeal. |
| Coe, Richard E. | Partner | 03/21/22 | 0.2 | $785.00 | $157.00 | Conference with M. Taticchi re: status conference. |
| Coe, Richard E. | Partner | 03/25/22 | 0.1 | $785.00 | $78.50 | Review order dismissing appeal. |
| Argentina, Joseph | Counsel | 12/01/22 | 1.2 | $650.00 | $780.00 | Initial review of opinion and order denying reconsideration and related email correspondence with W. Gardner |
| Argentina, Joseph | Counsel | 12/29/22 | 1.2 | $650.00 | $780.00 | Appeal of reconsideration order: review McGuckin statement of issues, designations of record, District Court docket (.5); review bankruptcy appeal federal rules (.7). |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Review appellate filings. |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Conference with J. Argentina re: appellate filings. |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Conference with A. Paxton-Turner re: sanctions and reconsideration rulings and appeal. |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Send emails to A. Paxton-Turner and M. Taticchi with appeal materials. |
| Taticchi, Mark D. | Partner | 01/04/23 | 3.1 | $790.00 | $2,449.00 | Analyze bankruptcy court opinions denying reconsideration and awarding sanctions (2.8); review appellants' statements of issues on appeal (0.3). |
| Coe, Richard E. | Partner | 01/04/23 | 0.2 | $865.00 | $173.00 | Review appeal filings. |
| Coe, Richard E. | Partner | 01/05/23 | 0.2 | $865.00 | $173.00 | Review VAC appeal filings. |
| Taticchi, Mark D. | Partner | 01/06/23 | 1.8 | $790.00 | $1,422.00 | Draft analysis of potential advice-of-counsel defenses (1.6); correspond with A. Paxton-Turner re: research concerning same (0.2). |
| Coe, Richard E. | Partner | 01/06/23 | 0.2 | $865.00 | $173.00 | Exchange emails with M. Taticchi re: appellate arguments and research projects. |
| Coe, Richard E. | Partner | 01/06/23 | 0.4 | $865.00 | $346.00 | Review research on advice of counsel defense and exchange emails re: same. |
| Taticchi, Mark D. | Partner | 01/09/23 | 0.7 | $790.00 | $553.00 | Review and revise draft record designations (0.5); correspond with R. Coe and J. Argentina re: same (0.2). |
| Taticchi, Mark D. | Partner | 01/09/23 | 0.3 | $790.00 | $237.00 | Confer with A. Paxton-Turner re: advice-of-counsel and waiver research, in connection with sanctions appeal. |
| Argentina, Joseph | Counsel | 01/09/23 | 1.2 | $745.00 | $894.00 | Revise record designations for appeals on Sanctions and Trustee Order. |
| Paxton-Turner, Ashlee A. | Associate | 01/09/23 | 0.3 | $615.00 | $184.50 | Call with M. Taticchi regarding research for appeal. |
| Coe, Richard E. | Partner | 01/09/23 | 1.4 | $865.00 | $1,211.00 | Review and revise designations for record on appeal and send email re: same. |
| Taticchi, Mark D. | Partner | 01/10/23 | 0.2 | $790.00 | $158.00 | Review and revise draft record designations (0.1); correspond with R. Coe and J. Argentina re: same (0.1). |
| Argentina, Joseph | Counsel | 01/10/23 | 0.4 | $745.00 | $298.00 | Draft, revise, and coordinate filing of entry of appearance for appeals of Trustee order. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olivere, Beth A. | Paralegal | 01/10/23 | 1.0 | $420.00 | $420.00 | Edit, revise and finalize for filing notices of appearance in both the 22-05011 and 22- 4981 appeal matters. |
| Coe, Richard E. | Partner | 01/10/23 | 0.2 | $865.00 | $173.00 | Review designation of record and entries of appearance and exchange emails re: same. |
| Paxton-Turner, Ashlee A. | Associate | 01/20/23 | 1.1 | $615.00 | $676.50 | Research regarding advice-of-counsel defense. |
| Argentina, Joseph | Counsel | 02/02/23 | 1.1 | $745.00 | $819.50 | Review appellate rules and analyze briefing schedule for McGuckin appeals (.8); draft email analysis to M. Taticchi (.3). |
| Taticchi, Mark D. | Partner | 02/28/23 | 0.3 | $790.00 | $237.00 | Analyze potential grounds for motion to dismiss appeal (0.2); correspond with R. Coe and J. Argentina re: same (0.1). |
| Argentina, Joseph | Counsel | 03/03/23 | 0.3 | $745.00 | $223.50 | Trustee Order Appeal: continue draft of motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/06/23 | 2.8 | $745.00 | $2,086.00 | Trustee order appeal: continue draft of motion to dismiss. |
| Coe, Richard E. | Partner | 03/06/23 | 0.2 | $865.00 | $173.00 | Exchange emails and review research re: motion to dismiss bankruptcy appeal. |
| Imani, Roya | Associate | 03/06/23 | 5.0 | $685.00 | $3,425.00 | Research and analyze case law regarding Fed. R. Bankr. P. 8018(a)(4) and record- transmission error; email to J. Argentina, M. Taticchi, and R. Coe. |
| Argentina, Joseph | Counsel | 03/07/23 | 2.9 | $745.00 | $2,160.50 | Appeal of Trustee Order: legal research and drafting for motion to dismiss appeal. |
| Imani, Roya | Associate | 03/07/23 | 0.1 | $685.00 | $68.50 | Email with J. Argentina regarding motion to dismiss the appeals. |
| Argentina, Joseph | Counsel | 03/08/23 | 1.1 | $745.00 | $819.50 | Trustee order appeal: review and implement edits to motion to dismiss by M. Taticchi (. 3); email to FDBR team regarding various motion issues (.2); analyze rules on filing supporting briefs, proposed orders, service, motion format, exhibits, disclosures (.6). |
| Miller, Kathryn B. | Paralegal | 03/09/23 | 0.6 | $360.00 | $216.00 | Perform Westlaw cite check report and review and revise motion to dismiss appeal for order appointing trustee for failure to file brief. |
| Nielsen, Peter D. | Paralegal | 03/09/23 | 1.2 | $390.00 | $468.00 | Draft Declarations for Argentina ISO Motion to Dismiss Appeal of Order Appointing Trustee for Failure to File Brief and Motion to Dismiss the Sanctions Appeal. |
| Argentina, Joseph | Counsel | 03/09/23 | 3.6 | $745.00 | $2,682.00 | Trustee Order Appeal: revise motion to dismiss appeal for lack of prosecution (.8); legal research on equitable mootness (.6); email correspondence with FDBR team regarding various issues (.5); email correspondence with counsel to McGuckin re: consent (.2); review letter filing from McGuckin requesting consolidation and briefing schedule (.2); revise declaration in support of motion to dismiss appeal (.3); prepare exhibits to declaration (.3); finalize, file, and serve motion and related documents (.7). |
| Argentina, Joseph | Counsel | 03/10/23 | 0.6 | $745.00 | $447.00 | Trustee Order Appeal: legal research on standards for seeking extensions of deadlines to file appellate briefs. |
| Argentina, Joseph | Counsel | 03/10/23 | 0.7 | $745.00 | $521.50 | Trustee Order Appeal: analyze possible responses to letter filing from McGuckin requesting briefing schedule and assign follow-up analysis to R. Imani. |
| Argentina, Joseph | Counsel | 03/12/23 | 2.6 | $745.00 | $1,937.00 | Trustee Order Appeal: review and revise analysis by R. Imani regarding motion to request extension of appellate briefs (.8); draft letter response to McGuckin's letter request to consolidate appeals (1.8). |
| Argentina, Joseph | Counsel | 03/13/23 | 0.8 | $745.00 | $596.00 | Trustee Order Appeal: finalize and file letter response to McGuckin letter requesting briefing schedule. |
| Argentina, Joseph | Counsel | 03/16/23 | 0.1 | $745.00 | $74.50 | Trustee Order Appeal: review docket for any response to motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/17/23 | 0.8 | $745.00 | $596.00 | Trustee Order Appeal: review and revise draft letter granting Motion to Dismiss as uncontested and related email correspondence with FDBR personnel. |
| Argentina, Joseph | Counsel | 03/18/23 | 0.3 | $745.00 | $223.50 | Trustee Order Appeal: review and revise letter requesting granting motion to dismiss as uncontested. |
| Argentina, Joseph | Counsel | 03/20/23 | 0.2 | $745.00 | $149.00 | Trustee Order Appeal: finalize and file letter requesting dismissal as uncontested. |

| Argentina, Joseph | Counsel | 03/22/23 | 0.1 | $745.00 | $74.50 | Trustee Appeal: review order consolidating appeals and related email correspondence with R. Coe and M Taticchi. |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 03/24/23 | 1.1 | $745.00 | $819.50 | Trustee Order Appeal: review and analyze response to motion to dismiss and draft initial thoughts to FDBR group. |
| Argentina, Joseph | Counsel | 03/27/23 | 0.6 | $745.00 | $447.00 | Trustee Order Appeal: review Judge Scott's order scheduling pretrial conference and form 26(f) files; procedures; and Federal Rules 26 and 16. |
| Argentina, Joseph | Counsel | 03/28/23 | 0.7 | $745.00 | $521.50 | Trustee Order Appeal: draft email to opposing counsel with recommended process to comply with order scheduling Rule 16 pretrial conference; manage case calendar. |
| Argentina, Joseph | Counsel | 03/28/23 | 0.2 | $745.00 | $149.00 | Trustee Appeal: Initial review of reply brief. |
| Coe, Richard E. | Partner | 03/28/23 | 0.2 | $865.00 | $173.00 | Review reply in support of motion to dismiss appeal and send email re: same. |
| Imani, Roya | Associate | 03/28/23 | 2.1 | $685.00 | $1,438.50 | Research case law relating to reply pleading; emails with internal counsels regarding same. |
| Imani, Roya | Associate | 03/29/23 | 0.8 | $685.00 | $548.00 | Review reply drafts and emails with internals counsels regarding same. |
| Argentina, Joseph | Counsel | 03/29/23 | 2.4 | $745.00 | $1,788.00 | Trustee Order Appeal: revise reply brief in support of motion to dismiss. |
| Coe, Richard E. | Partner | 03/29/23 | 0.4 | $865.00 | $346.00 | Review and revise multiple drafts of reply in support of motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/30/23 | 0.7 | $745.00 | $521.50 | Trustee Appeal: finalize, file, and serve Reply in support of MTD. |
| Argentina, Joseph | Counsel | 04/02/23 | 1.1 | $745.00 | $819.50 | Trustee Order Appeal: review and revise draft form 26(f) document for submission to Judge Scott and related email correspondence with counsel to appellants |
| Argentina, Joseph | Counsel | 04/03/23 | 0.8 | $745.00 | $596.00 | Trustee Appeal: attend Rule 16 conference (. 2); email correspondence with counsel to Appellants and Trustee regarding appeals (. 2); review and revise draft status reports (. 2); analyze magistrate judge issues (.2). |
| Argentina, Joseph | Counsel | 04/10/23 | 1.8 | $745.00 | $1,341.00 | Trustee Appeal: prepare for conference with Judge Scott; attend conference in Judge Scott's chambers (incl. travel); post- conference analysis and email correspondence with client; call with client. |
| Argentina, Joseph | Counsel | 04/11/23 | 1.3 | $745.00 | $968.50 | Trustee appeal: analyze Article 3 standing issues and equitable mootness and draft email to M. Taticchi re: same (1.1); confer with counsel to Trustee re: same (.2) |
| Argentina, Joseph | Counsel | 04/12/23 | 0.3 | $745.00 | $223.50 | Trustee Appeal: review order setting oral argument and analyze potential briefing drafting issues (.2); e-mail correspondence with M. Taticchi re: same (.1) |
| Argentina, Joseph | Counsel | 04/18/23 | 0.6 | $745.00 | $447.00 | Trustee Appeal: review draft joinder to Gardner motion to dismiss and related email correspondence with counsel to Trustee. |
| Argentina, Joseph | Counsel | 04/19/23 | 1.5 | $745.00 | $1,117.50 | Trustee Appeal: review and revise supplemental brief in support of motion to dismiss (1.1); e-mail correspondence with M. Taticchi re: same (.2); confer with counsel to Trustee re: same (.2) |
| Argentina, Joseph | Counsel | 04/20/23 | 0.8 | $745.00 | $596.00 | Trustee Appeal: research and analyze evidentiary issues for May hearing on Gardner motions to dismiss. |
| Argentina, Joseph | Counsel | 04/27/23 | 1.2 | $745.00 | $894.00 | Trustee Appeal: draft, file, and serve joinder to Chapter 7 Trustee joinder to Gardner motion to dismiss appeal. |
| Taticchi, Mark D. | Partner | 04/11/23 | 0.3 | $790.00 | $237.00 | Correspond with J. Argentina re: standing argument in support of motion to dismiss trustee appeal. |
| Taticchi, Mark D. | Partner | 04/18/23 | 0.7 | $790.00 | $553.00 | Review Trustee's draft statement of joinder in Gardner motion to dismiss appeal (0.4); correspond with J. Argentina re: same (0.3). |
| Taticchi, Mark D. | Partner | 04/27/23 | 0.3 | $790.00 | $237.00 | Analyze Appellants' opposition to Trustee's joinder in motion to dismiss appeal |
| Taticchi, Mark D. | Partner | 04/28/23 | 0.6 | $790.00 | $474.00 | Analyze Appellants' opposition to Trustee's joinder in motion to dismiss appeal (0.5); correspond with J. Argentina re: same (0.1). |
| Argentina, Joseph | Counsel | 04/28/23 | 0.6 | $745.00 | $447.00 | Trustee Appeal: review Appellants' brief in response to Trustee joinder |

| Argentina, Joseph | Counsel | 05/08/23 | 2.4 | $745.00 | $1,788.00 | Trustee Appeal: prepare for and attend hearing on Gardner motion to dismiss and Trustee joinder (1.9); post-hearing conference with counsel to Trustee (.3); post-hearing call with client (.2 |
| | | | | | $99,501.50 | Total Fees Incurred |
| | | | | | $9,950.15 | Less 10% discount |
| | | | | | **$89,551.35** | **Total Fees Sought** |

# Gardner Time Entries in Support of Sanctions Application

Incurred in connection with Gardner's Motion for Sanctions (Appeal Only)

| Fees | | | | | | |
|---|---|---|---|---|---|---|
| Timekeeper Name | Title | Work Date | Hours | Bill Rate | Billed Amount | Narrative |
| Coe, Richard E. | Partner | 12/16/22 | 0.3 | $785.00 | $235.50 | Review stay motion and conference with J. Argentina re: same. |
| Imani, Roya | Associate | 12/16/22 | 0.5 | $605.00 | $302.50 | Confer and emails with J. Argentina regarding legal research. |
| Coe, Richard E. | Partner | 12/18/22 | 0.2 | $785.00 | $157.00 | Review McGuckin motion to stay and supporting papers. |
| Argentina, Joseph | Counsel | 12/19/22 | 3.3 | $650.00 | $2,145.00 | Continue draft of objection to McGuckin motion for stay. |
| Argentina, Joseph | Counsel | 12/19/22 | 0.2 | $650.00 | $130.00 | Initial review of research results on standard of review by appellate court for sanctions. |
| Imani, Roya | Associate | 12/19/22 | 4.7 | $605.00 | $2,843.50 | Conduct legal research regarding imposition of sanctions; email to J. Argentina. |
| Imani, Roya | Associate | 12/20/22 | 4.0 | $605.00 | $2,420.00 | Conduct legal research regarding letter of credit as acceptable security to protect an appellee during an appeal: emails with J. Argentina re: same. |
| Argentina, Joseph | Counsel | 12/26/22 | 3.7 | $650.00 | $2,405.00 | Legal research and drafting for objection to motion for stay pending appeal. |
| Britton, Kayla D. | Associate | 12/27/22 | 0.3 | $745.00 | $223.50 | Review letter of credit application and reply to J. Argentina regarding issues with same. |
| Argentina, Joseph | Counsel | 12/27/22 | 5.8 | $650.00 | $3,770.00 | Research and drafting for objection to McGuckin motion for stay of sanctions order. |
| Argentina, Joseph | Counsel | 12/28/22 | 6.8 | $650.00 | $4,420.00 | Finish first draft of objection to McGuckin motion for stay. |
| Argentina, Joseph | Counsel | 12/29/22 | 1.0 | $650.00 | $650.00 | Finalize and file objection to McGuckin motion for stay (.7); confer with Gardner re: same (.3). |
| Argentina, Joseph | Counsel | 12/29/22 | 0.5 | $650.00 | $325.00 | Appeal of sanctions order: review McGuckin statement of issues, designations of record, District Court docket. |
| Argentina, Joseph | Counsel | 01/03/23 | 0.4 | $745.00 | $298.00 | Review notice of motion and related e-mail correspondence with court regarding hearing on stay motion. |
| Coe, Richard E. | Partner | 01/03/23 | 0.3 | $865.00 | $259.50 | Review research on letters of credit. |
| Argentina, Joseph | Counsel | 01/04/23 | 3.9 | $745.00 | $2,905.50 | Prepare for hearing on motion for stay: review key cases (1.8); draft argument outline (2.1). |
| Argentina, Joseph | Counsel | 01/04/23 | 1.9 | $745.00 | $1,415.50 | Attend hearing on motion for stay (.4); post-hearing call with R. Coe (.5); post-hearing call with W. Gardner (.6); post-hearing email correspondence with court personnel regarding docket entries (.2); calendar key deadlines (.2). |
| Coe, Richard E. | Partner | 01/04/23 | 0.3 | $865.00 | $259.50 | Attend hearing on appeal bond. |
| Coe, Richard E. | Partner | 01/04/23 | 0.5 | $865.00 | $432.50 | Conference with J. Argentina re: hearing on appeal bond. |
| Morgan, Brian P. | Partner | 01/05/23 | 0.5 | $865.00 | $432.50 | Review statement of issues and pleadings/transcripts related to advice of counsel defense. |
| Argentina, Joseph | Counsel | 01/05/23 | 0.8 | $745.00 | $596.00 | Sanctions appeal: review McGuckin and PVI briefing on sanctions and related email with FDBR appeals team. |
| Taticchi, Mark D. | Partner | 01/05/23 | 2.3 | $790.00 | $1,817.00 | Analyze potential waiver of appellate issues by appellants McGuckin and PVI. |
| Argentina, Joseph | Counsel | 01/06/23 | 0.4 | $745.00 | $298.00 | Short initial analysis of 303(i) argument raised in McGuckin's statement of issues on appeal in sanctions. |
| Argentina, Joseph | Counsel | 01/06/23 | 2.6 | $745.00 | $1,937.00 | Review docket and designate additional entries for appeals of sanction and trustee order. |
| Argentina, Joseph | Counsel | 01/10/23 | 0.4 | $745.00 | $298.00 | Draft, revise, and coordinate filing of entry of appearance for appeals of Sanctions order. |
| Argentina, Joseph | Counsel | 01/10/23 | 0.3 | $745.00 | $223.50 | Finalize and file record designations for appeals of Sanctions order. |
| Argentina, Joseph | Counsel | 01/10/23 | 0.3 | $745.00 | $223.50 | Finalize and file record designations for appeals of Trustee order. |
| Argentina, Joseph | Counsel | 01/18/23 | 0.7 | $745.00 | $521.50 | Initial review of McGuckin brief on factors in support of a stay of sanctions. |
| Imani, Roya | Associate | 01/18/23 | 0.1 | $685.00 | $68.50 | Emails with J. Argentina regarding brief reply. |
| Taticchi, Mark D. | Partner | 01/19/23 | 0.7 | $790.00 | $553.00 | Analyze McGuckin brief in support of motion for stay pending appeal (0.5); correspond with R. Coe and J. Argentina re: same (0.2). |
| Argentina, Joseph | Counsel | 01/19/23 | 0.4 | $745.00 | $298.00 | Initial legal research regarding first element of consideration of stay and assign follow up research to R. Imani. |
| Argentina, Joseph | Counsel | 01/19/23 | 2.7 | $745.00 | $2,011.50 | Further review, research, and analysis of McGuckin brief in support of a stay of sanctions judgment and W. Gardner response. |

| Imani, Roya | Associate | 01/19/23 | 0.2 | $685.00 | $137.00 | Email with J. Argentina regarding stay standard. |
|---|---|---|---|---|---|---|
| Coe, Richard E. | Partner | 01/19/23 | 0.4 | $865.00 | $346.00 | Review McGuckin letter brief in support of stay and send email to J. Argentina re: same. |
| Coe, Richard E. | Partner | 01/19/23 | 0.4 | $865.00 | $346.00 | Conference with J. Argentina re: stay motion and avoidance claims. |
| Argentina, Joseph | Counsel | 01/20/23 | 1.6 | $745.00 | $1,192.00 | Research and analysis for reply brief on stay factors. |
| Argentina, Joseph | Counsel | 01/20/23 | 1.9 | $745.00 | $1,415.50 | Review research results from R. Imani regarding standards for granting stay during appeal (.8); confer with her on research and follow-up work (1.1). |
| Imani, Roya | Associate | 01/20/23 | 3.0 | $685.00 | $2,055.00 | Conduct legal research and analyze stay pending appeal standards; email and confer with J. Argentina re: same. |
| Imani, Roya | Associate | 01/21/23 | 2.0 | $685.00 | $1,370.00 | Conduct legal research and analyze success on the merits factor for stay pending appeal rule; email to J. Argentina re: same. |
| Argentina, Joseph | Counsel | 01/23/23 | 1.1 | $745.00 | $819.50 | Review additional research on standards for stay. |
| Argentina, Joseph | Counsel | 01/23/23 | 2.5 | $745.00 | $1,862.50 | Research and drafting of reply to McGuckin brief on stay factors. |
| Morgan, Brian P. | Partner | 01/24/23 | 0.8 | $865.00 | $692.00 | Review transcripts of sanctions hearing and analyze extent to which advice of counsel was raised. |
| Taticchi, Mark D. | Partner | 01/24/23 | 1.4 | $790.00 | $1,106.00 | Draft analysis re: potential advice-of- counsel defense (1.0); confer with R. Coe and J. Argentina re: same (0.4). |
| Argentina, Joseph | Counsel | 01/24/23 | 6.5 | $745.00 | $4,842.50 | Legal research and drafting for brief on motion for stay factors. |
| Argentina, Joseph | Counsel | 01/24/23 | 0.2 | $745.00 | $149.00 | Telephone conference with R. Coe regarding briefing on stay motion. |
| Coe, Richard E. | Partner | 01/24/23 | 0.5 | $865.00 | $432.50 | Review briefing and send email to J. Argentina re: advice of counsel defense. |
| Coe, Richard E. | Partner | 01/24/23 | 0.2 | $865.00 | $173.00 | Send email to J. Argentina re: McGuckin litigation and PVI operations for consideration in response brief. |
| Imani, Roya | Associate | 01/24/23 | 1.5 | $685.00 | $1,027.50 | Research advice-of-counsel defense issue; emails with J. Argentina. |
| Taticchi, Mark D. | Partner | 01/25/23 | 0.2 | $790.00 | $158.00 | Correspond with J. Argentina and R. Coe re: contents of opposition to motion for stay pending appeal. |
| Argentina, Joseph | Counsel | 01/25/23 | 7.3 | $745.00 | $5,438.50 | Legal research and drafting for brief on factors to stay bankruptcy order. |
| Coe, Richard E. | Partner | 01/25/23 | 0.5 | $865.00 | $432.50 | Review advice of counsel research forwarded by R. Imani. |
| Coe, Richard E. | Partner | 01/25/23 | 0.2 | $865.00 | $173.00 | Exchange emails re: response brief. |
| Imani, Roya | Associate | 01/25/23 | 0.7 | $685.00 | $479.50 | Research on advice-of-counsel defense; email with J. Argentina re: same. |
| Argentina, Joseph | Counsel | 01/26/23 | 5.7 | $745.00 | $4,246.50 | Research and drafting for reply brief on stay factors. |
| Argentina, Joseph | Counsel | 01/27/23 | 2.8 | $745.00 | $2,086.00 | Research and drafting for brief on stay factors. |
| Argentina, Joseph | Counsel | 01/30/23 | 4.2 | $745.00 | $3,129.00 | Further revisions to brief on stay and related email correspondence with R. Coe and M. Taticchi. |
| Taticchi, Mark D. | Partner | 01/30/23 | 4.4 | $790.00 | $3,476.00 | Revise draft opposition to McGuckin brief in support of motion for stay pending appeal. |
| Coe, Richard E. | Partner | 01/30/23 | 0.7 | $865.00 | $605.50 | Review Revel case and other research forwarded by R. Imani in preparation for reviewing opposition to motion to stay. |
| Taticchi, Mark D. | Partner | 01/31/23 | 1.6 | $790.00 | $1,264.00 | Revise draft opposition to McGuckin brief in support of motion for stay pending appeal. |
| Argentina, Joseph | Counsel | 01/31/23 | 5.8 | $745.00 | $4,321.00 | Multiple rounds of revisions to brief on stay and additional research; related email correspondences with R. Coe, M. Taticchi, and W. Gardner. |
| Coe, Richard E. | Partner | 01/31/23 | 1.9 | $865.00 | $1,643.50 | Review and revise opposition to motion to stay and exchange emails with J. Argentina and M. Taticchi re: same. |
| Argentina, Joseph | Counsel | 02/01/23 | 4.1 | $745.00 | $3,054.50 | Finalize and file brief on stay factors (3.7); confer with W. Gardner re: same (.4). |
| Coe, Richard E. | Partner | 02/01/23 | 0.3 | $865.00 | $259.50 | Review edits to opposition to stay motion. |
| Argentina, Joseph | Counsel | 02/08/23 | 5.0 | $745.00 | $3,725.00 | Prepare for hearing on McGuckin motion for stay of sanctions judgment; review pleadings and case law; draft argument outline; analyze post-judgment interest issues (3.7); attend hearing (.6); post-hearing calls with R. Coe and W. Gardner (.7). |
| Olivere, Beth A. | Paralegal | 02/08/23 | 0.7 | $420.00 | $294.00 | Order expedited transcript from 2/8/23 hearing; submit to Judge Chan's ECRU. |
| Coe, Richard E. | Partner | 02/08/23 | 0.2 | $865.00 | $173.00 | Attend hearing on motion to stay sanctions. |
| Coe, Richard E. | Partner | 02/08/23 | 0.1 | $865.00 | $86.50 | Conference with J. Argentina re: hearing on motion to stay sanctions. |
| Argentina, Joseph | Counsel | 02/28/23 | 2.9 | $745.00 | $2,160.50 | Appeals of Sanctions and Trustee Order: analyze potential for motion to dismiss appeals for failure to timely file briefs and draft short analysis for R. Coe and M. Taticchi (1.8); begin draft of motion (1.1). |
| Argentina, Joseph | Counsel | 02/28/23 | 1.2 | $745.00 | $894.00 | Appeals of Sanctions and Trustee Order: review and analyze apparent defects in exhibits listed on docket and draft email to FDBR team on the issue. |

| Argentina, Joseph | Counsel | 03/01/23 | 1.8 | $745.00 | $1,341.00 | Sanctions appeal: continue draft of motion to dismiss appeal. |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 03/02/23 | 0.4 | $745.00 | $298.00 | Call with R. Imani regarding research for motion to dismiss McGuckin appeals of Sanctions and Reconsideration orders. |
| Argentina, Joseph | Counsel | 03/02/23 | 5.3 | $745.00 | $3,948.50 | Sanctions and Trustee Order appeals: continue draft of motions to dismiss and analysis of related issues. |
| Imani, Roya | Associate | 03/02/23 | 3.1 | $685.00 | $2,123.50 | Conduct legal research and analyze issue related to FRBP 8018(a)(4); confer and emails with J. Argentina to discuss motions to dismiss the appeals. |
| Argentina, Joseph | Counsel | 03/03/23 | 0.3 | $745.00 | $223.50 | Sanctions Appeal: continue draft of motion to dismiss appeal. |
| Imani, Roya | Associate | 03/04/23 | 0.1 | $685.00 | $68.50 | Email to J. Argentina regarding next steps in conducting legal research. |
| Argentina, Joseph | Counsel | 03/06/23 | 2.7 | $745.00 | $2,011.50 | Sanctions appeal: continue draft of motion to dismiss. |
| Argentina, Joseph | Counsel | 03/07/23 | 2.9 | $745.00 | $2,160.50 | Sanctions: legal research and drafting for motion to dismiss appeal. |
| Argentina, Joseph | Counsel | 03/08/23 | 1.1 | $745.00 | $819.50 | Sanctions: review and implement edits to motion to dismiss by M. Taticchi (.3); email to FDBR team regarding various motion issues (.2); analyze rules on filing supporting briefs, proposed orders, service, motion format, exhibits, disclosures (.6). |
| Argentina, Joseph | Counsel | 03/09/23 | 3.0 | $745.00 | $2,235.00 | Sanctions Appeal: revise motion to dismiss appeal for lack of prosecution (.8); email correspondence with FDBR team regarding various issues (.5); email correspondence with counsel to McGuckin re: consent (.2); review letter filing from McGuckin requesting consolidation and briefing schedule (.2); revise declaration in support of motion to dismiss appeal (.3); prepare exhibits to declaration (.3); finalize, file, and serve motion and related documents (.7). |
| Imani, Roya | Associate | 03/09/23 | 2.0 | $685.00 | $1,370.00 | Review and markup motion to dismiss appeals; incorporate internal team's edits to the motion to dismiss appeals; review declaration for the motion to dismiss appeals; draft Motion to Dismiss Appeal of Sanctions Order; confer and emails with J. Argentina regarding the motion to dismiss appeals. |
| Coe, Richard E. | Partner | 03/09/23 | 0.4 | $865.00 | $346.00 | Review and revise motion to dismiss appeal and exchange emails re: same. |
| Argentina, Joseph | Counsel | 03/10/23 | 0.7 | $745.00 | $521.50 | Sanctions Appeal: analyze possible responses to letter filing from McGuckin requesting briefing schedule and assign follow-up analysis to R. Imani. |
| Argentina, Joseph | Counsel | 03/10/23 | 0.6 | $745.00 | $447.00 | Sanctions appeal: legal research on standards for seeking extensions of deadlines to file appellate briefs. |
| Imani, Roya | Associate | 03/10/23 | 1.5 | $685.00 | $1,027.50 | Conduct legal research on local rules, the court clerk's procedures to figure out how appellants should have sought to consolidate the cases; email to J. Argentina, M. Taticchi, and C. Richard regarding same. |

| Coe, Richard E. | Partner | 03/12/23 | 0.2 | $865.00 | $173.00 | Review and revise response to letter requesting briefing schedule and consolidation and exchange emails re: same. |
| Argentina, Joseph | Counsel | 03/12/23 | 2.6 | $745.00 | $1,937.00 | Sanctions Appeal: review and revise analysis by R. Imani regarding motion to request extension of appellate briefs (.8); draft letter response to McGuckin's letter request to consolidate appeals (1.8). |
| Argentina, Joseph | Counsel | 03/13/23 | 0.8 | $745.00 | $596.00 | Sanctions appeal: finalize and file letter response to McGuckin letter requesting briefing schedule. |
| Coe, Richard E. | Partner | 03/13/23 | 0.2 | $865.00 | $173.00 | Review and revise letter re: consolidation of appeals. |
| Imani, Roya | Associate | 03/17/23 | 2.3 | $685.00 | $1,575.50 | Research local rules regarding failure to timely respond; emails with internal team; draft letter to District Court regarding Motion to Dismiss. |
| Coe, Richard E. | Partner | 03/17/23 | 0.2 | $865.00 | $173.00 | Review and revise letter re: dismissal of appeal. |
| Argentina, Joseph | Counsel | 03/17/23 | 0.8 | $745.00 | $596.00 | Sanctions Appeal: review and revise draft letter granting Motion to Dismiss as uncontested and related email correspondence with FDBR personnel. |
| Argentina, Joseph | Counsel | 03/18/23 | 0.3 | $745.00 | $223.50 | Sanctions appeal: review and revise letter requesting granting motion to dismiss as uncontested. |
| Coe, Richard E. | Partner | 03/18/23 | 0.1 | $865.00 | $86.50 | Review revised draft of letter re: appeal dismissal. |
| Coe, Richard E. | Partner | 03/19/23 | 0.1 | $865.00 | $86.50 | Review letter re: dismissal of appeal. |
| Argentina, Joseph | Counsel | 03/20/23 | 0.2 | $745.00 | $149.00 | Sanctions Appeal: finalize and file letter requesting dismissal as uncontested. |
| Argentina, Joseph | Counsel | 03/22/23 | 0.1 | $745.00 | $74.50 | Sanctions appeal: review order consolidating appeals and related email correspondence with R. Coe and M. Taticchi. |
| Coe, Richard E. | Partner | 03/23/23 | 0.2 | $865.00 | $173.00 | VAC Appeal: Review opposition to motion to dismiss for lack of prosecution and exchange emails re: same. |
| Argentina, Joseph | Counsel | 03/24/23 | 1.1 | $745.00 | $819.50 | Sanctions appeal: review and analyze response to motion to dismiss and draft initial thoughts to FDBR group. |
| Argentina, Joseph | Associate | 03/27/23 | 0.6 | $745.00 | $447.00 | Sanctions appeal: review Judge Scott's order scheduling pretrial conference and form 26(f) files; procedures; and Federal Rules 26 and 16. |
| Imani, Roya | Associate | 03/27/23 | 0.1 | $685.00 | $68.50 | Emails with internal counsels regarding research assignment. |
| Argentina, Joseph | Counsel | 03/28/23 | 0.7 | $745.00 | $521.50 | Sanctions appeal: draft email to opposing counsel with recommended process to comply with order scheduling Rule 16 pretrial conference; manage case calendar. |

| Name | Title | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 03/28/23 | 0.2 | $745.00 | $149.00 | Sanctions appeal: Initial review of reply brief. |
| Argentina, Joseph | Counsel | 03/29/23 | 2.4 | $745.00 | $1,788.00 | Sanctions Appeal: revise reply brief in support of motion to dismiss. |
| Argentina, Joseph | Counsel | 03/30/23 | 0.7 | $745.00 | $521.50 | Sanctions Appeal: finalize, file, and serve Reply in support of MTD. |
| Argentina, Joseph | Counsel | 04/02/23 | 1.1 | $745.00 | $819.50 | Sanctions Appeal: review and revise draft form 26(f) document for submission to Judge Scott and related email correspondence with counsel to appellants |
| Argentina, Joseph | Counsel | 04/03/23 | 0.8 | $745.00 | $596.00 | Sanctions Appeal: attend Rule 16 conference (. 2); email correspondence with counsel to Appellants and Trustee regarding appeals (. 2); review and revise draft status reports (. 2); analyze magistrate judge issues (.2). |
| Argentina, Joseph | Counsel | 04/12/23 | 0.3 | $745.00 | $223.50 | Sanctions appeal: review order setting oral argument and analyze potential briefing drafting issues (.2); e-mail correspondence with M. Tatichi re: same (.1) |
| Taticchi, Mark D. | Partner | 04/03/23 | 0.4 | $790.00 | $316.00 | Review draft status-conference submissions (0.2); correspond with J. Argentina re: same (0.2) |
| Taticchi, Mark D. | Partner | 04/10/23 | 2.5 | $790.00 | $1,975.00 | Prepare for VAC appeal status conference (1.4); attend VAC appeal status conference (0.8); confer with J. Argentina re: same (0.3). |
| Taticchi, Mark D. | Partner | 04/20/23 | 0.3 | $790.00 | $237.00 | Correspond with J. Argentina re: standards governing motion to dismiss appeal. |
| Taticchi, Mark D. | Partner | 05/04/23 | 3.1 | $790.00 | $2,449.00 | Review briefing on motion to dismiss appeals (1.3); prepare oral argument outline (1.8) |
| Taticchi, Mark D. | Partner | 05/08/23 | 3.4 | $790.00 | $2,686.00 | Outline arguments for oral argument (0.6); prepare oral presentation for appellate argument (0.6); participate in oral argument (2.0). |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review memorandum opinion in support of denial of dismissal of Sanctions Appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: E-mail correspondence with Judge Scott's chambers re: scheduling order on sanctions appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: E-mail correspondences with R. Coe and M. Taticchi, client re: denial of dismissal of sanctions appeal |
| Argentina, Joseph | Counsel | 09/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review memorandum opinion in support of dismissal of Trustee appeal |
| Coe, Richard E. | Partner | 09/30/24 | 0.3 | $815.00 | $244.50 | Reveal appeal orders and exchange emails with J. Argentina and M. Taticchi re: same |
| Coe, Richard E. | Partner | 10/01/24 | 0.2 | $815.00 | $163.00 | Review revised drafts of memoranda and orders for bankruptcy appeal and exchange emails with M. Taticchi re: same |
| Taticchi, Mark D. | Partner | 10/01/24 | 0.3 | $743.77 | $223.13 | Analyze order denying Gardner motion to dismiss appeal (0.2); correspond with R. Coe and J. Argentina re: same (0.1). |
| Argentina, Joseph | Counsel | 10/02/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: review Sanctions Appeal scheduling order and calendar key deadlines |
| Argentina, Joseph | Counsel | 10/30/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: Initial review of McGuckin's appellant brief |
| Taticchi, Mark D. | Partner | 10/30/24 | 0.7 | $743.76 | $520.63 | Analyze McGuckin opening brief on appeal. |
| Coe, Richard E. | Partner | 10/31/24 | 3.7 | $815.00 | $3,015.50 | Review McGuckin appeal brief, sanctions opinion and motion to dismiss and outline points for appeal response brief |
| Argentina, Joseph | Counsel | 10/31/24 | 0.2 | $700.00 | $140.00 | Sanctions Judgment: coordinate delivery of Appellant's brief and exhibits to client |
| Argentina, Joseph | Counsel | 10/31/24 | 1.4 | $700.00 | $980.00 | Sanctions Judgment: review prior pleadings for briefing on issues raised by Appellant's brief |
| Argentina, Joseph | Counsel | 10/31/24 | 0.8 | $700.00 | $560.00 | Sanctions Judgment: review Appellant's brief |
| Hess, Ever M. | Associate | 10/31/24 | 0.3 | $625.63 | $187.69 | Call with M. Taticchi to discuss matter status and briefing strategy. |
| Taticchi, Mark D. | Partner | 10/31/24 | 0.8 | $743.75 | $595.00 | Confer with E. Hess re: matter background (0.3); review bankruptcy court's sanctions opinion (0.5). |
| Coe, Richard E. | Partner | 11/01/24 | 0.5 | $815.00 | $407.50 | Review bankruptcy court recusal opinion and draft points for response to appeal brief |
| Coe, Richard E. | Partner | 11/01/24 | 0.6 | $815.00 | $489.00 | Conference with J. Argentina and M. Taticchi re: response to appeal brief |
| Coe, Richard E. | Partner | 11/01/24 | 0.2 | $815.00 | $163.00 | Review prior research on advice of counsel defense and send email to J. Argentina re: same |
| Argentina, Joseph | Counsel | 11/01/24 | 6.8 | $700.00 | $4,760.00 | Sanctions Judgment: attention to appellee brief in Sanctions Appeal (review prior court orders, research applicable standards of review, begin draft brief). |
| Argentina, Joseph | Counsel | 11/01/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: Confer with W. Gardner re: sanctions appeal briefing. |
| Argentina, Joseph | Counsel | 11/01/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: Conference with R. Coe and M. Taticchi re: sanctions appeal briefing |
| Argentina, Joseph | Counsel | 11/04/24 | 2.2 | $700.00 | $1,540.00 | Sanctions Judgment: Research and drafting for Appellee brief |
| Argentina, Joseph | Counsel | 11/05/24 | 6.2 | $700.00 | $4,340.00 | Sanctions Judgment: Continue draft of Appellee brief |

| Argentina, Joseph | Counsel | 11/06/24 | 4.2 | $700.00 | $2,940.00 | Sanctions Judgment: continue drafting background section for Appellee brief |
|---|---|---|---|---|---|---|
| Argentina, Joseph | Counsel | 11/08/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: continue draft of background section for Appellee brief |
| Argentina, Joseph | Counsel | 11/11/24 | 3.8 | $700.00 | $2,660.00 | Sanctions Judgment: further analysis, research and drafting for appellee brief |
| Coe, Richard E. | Partner | 11/11/24 | 0.2 | $815.00 | $163.00 | Exchange emails with J. Argentina re: question presented and evidentiary issues for appeal brief |
| Argentina, Joseph | Counsel | 11/12/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: continue drafting appellee brief; coordinate record recovery and legal research projects. |
| Argentina, Joseph | Counsel | 11/14/24 | 2.7 | $700.00 | $1,890.00 | Sanctions Judgment: continue draft of appellee brief, review legal research results from E. Hess |
| Argentina, Joseph | Counsel | 11/15/24 | 3.6 | $700.00 | $2,520.00 | Sanctions Judgment: continue draft of Appellee brief |
| Argentina, Joseph | Counsel | 11/17/24 | 2.3 | $700.00 | $1,610.00 | Sanctions Judgment: continue draft of Appellee brief |
| Argentina, Joseph | Counsel | 11/18/24 | 6.7 | $700.00 | $4,690.00 | Sanctions Judgment: continue draft of Appellee brief in Sanctions Appeal |
| Coe, Richard E. | Partner | 11/18/24 | 0.6 | $815.00 | $489.00 | Review motion to strike Cohen affidavit and send email to J. Argentina re: proposed response to Cohen argument in appeal brief |
| Greer, Cathy M. | Paralegal | 11/18/24 | 1.5 | $428.75 | $643.13 | Retrieve certificate of appeal and exhibits for appellate case |
| Argentina, Joseph | Counsel | 11/19/24 | 3.3 | $700.00 | $2,310.00 | Sanctions Judgment: Finish first draft of Appellee brief in Sanctions Appeal |
| Argentina, Joseph | Counsel | 11/21/24 | 0.4 | $700.00 | $280.00 | Sanctions Judgment: E-mail correspondences with FDBR appellate team re: Appellee brief |
| Argentina, Joseph | Counsel | 11/21/24 | 0.3 | $700.00 | $210.00 | Sanctions Judgment: brief review of M. Taticchi's edits to Appellee brief |
| Argentina, Joseph | Counsel | 11/22/24 | 2.1 | $700.00 | $1,470.00 | Sanctions Judgment: Review and revise Appellee brief: incorporate edits and questions from M. Taticchi and R. Coe, additional revisions. |
| Coe, Richard E. | Partner | 11/22/24 | 2.9 | $815.00 | $2,363.50 | Review and revise appeal brief and exchange emails with J. Argentina and M. Taticchi re: same |
| Argentina, Joseph | Counsel | 11/25/24 | 4.4 | $700.00 | $3,080.00 | Sanctions Judgment: multiple rounds of revisions to Appellee brief; related legal and factual research; email correspondence with FDBR personnel |
| Coe, Richard E. | Partner | 11/25/24 | 1.8 | $815.00 | $1,467.00 | Review client comments to brief, review and revise brief and exchange emails with J. Argentina and M. Taticchi re: same |
| Coe, Richard E. | Partner | 11/26/24 | 0.5 | $815.00 | $407.50 | Review and revise appeal brief and exchange emails with J. Argentina and M. Taticchi re: same |
| Argentina, Joseph | Counsel | 11/26/24 | 0.5 | $700.00 | $350.00 | Sanctions Judgment: revise Appellee brief. |
| Argentina, Joseph | Counsel | 11/26/24 | 0.9 | $700.00 | $630.00 | Sanctions Judgment: Final revisions to Appellee brief. |
| Hess, Ever M. | Associate | 12/10/24 | 0.3 | $625.63 | $187.69 | Review and analyze reply brief and correspond with M. Taticchi regarding same |
| Taticchi, Mark D. | Partner | 12/10/24 | 1.1 | $743.75 | $818.13 | Analyze McGuckin EDPA reply brief. |
| | | | | | $186,374.40 | Total Fees Incurred |
| | | | | | $18,637.44 | Less 10% discount |
| | | | | | **$167,736.96** | **Total Fees Sought** |

# **Exhibit 2**

Stay Motion Hearing Transcript

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA


IN RE:                          )   19-17117-AMC
                                )
                                )
VASCULAR ACCESS CENTERS, LP,    )   Philadelphia, PA
                                )   February 8, 2023
                Debtor.         )   12:30 p.m.


TRANSCRIPT OF TELEPHONIC MOTION HEARING
BEFORE THE HONORABLE ASHELY M. CHAN
UNITED STATES BANKRUPTCY JUDGE


APPEARANCES:

For the Chapter 11          CHRISTOPHER M. HEMRICK, ESQUIRE
Trustee:                    100 Mulberry Street
                            15th Floor
                            Three Gateway Center
                            Newark, NJ 07102


For Dr. McGuckin and        DAVID P. HEIM, ESQUIRE
Pennsylvania Vascular        BOCHETTO & LENTZ, PC
Institute:                  1524 Locust Street
                            Philadelphia, PA 19102


For William Whitfield       JOSEPH N. ARGENTINA, JR., ESQUIRE
Gardner:                    FAEGRE, DRINKER, BIDDLE &
                            REATH, LLP
                            One Logan Square
                            Suite 2000
                            Philadelphia, PA 19103


Audio Operator:             ESR


Transcribed by:             DIANA DOMAN TRANSCRIBING
                            P. O. Box 129
                            Gibbsboro, NJ  08026
                            Office: (856) 435-7172
                            Fax:    (856) 435-7124
                            Email:  dianadoman@comcast.net


Proceedings recorded by electronic sound recording;
transcript produced by transcription service.

1                         I N D E X

2     COLLOQUY:                                      PAGE

3     The Court and Mr. Heim regarding transfer of funds      3

4

5     THE COURT:                                     PAGE

6     Decision                                          4

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Colloquy                                            3

1          (The following was heard via telephone conference

2          at 12:30 p.m.)

3               THE COURT:  Okay.  The first matter is Vascular

4     Access Center, motion to stay for approval of a bond for stay

5     of judgment.

6               Could counsel make their appearance, please.

7               MR. HEIM:  David Heim for Dr. McGuckin and

8     Pennsylvania Vascular Institute.

9               MR. ARGENTINA:  Joseph Argentina for William

10    Whitfield Gardner.

11              MR. HEMRICK:  Christopher Hemrick, Your Honor, on

12    behalf of the Chapter 11 Trustee.

13              THE COURT:  All right.  Well, last time we were

14    here, we were talking about a letter of credit that I believe

15    Dr. McGuckin was going to post.  I saw that there was some

16    allegation I guess in your motion that on December 14th he

17    transferred $1.4 million in funds from an account at USB Bank

18    to an account at PNC Bank for getting that letter of credit.

19    So can you update me on that?  Is there money still at the

20    PNC Bank?

21              MR. HEIM:  My understanding is, is that, yes, the

22    PNC however, for whatever reason, really unexplained to us,

23    cannot do the letter of credit.  My suggestion would be that

24    -- and I put this in the email to Mr. Argentina -- that Dr.

25    -- that an escrow account get created controlled by Mr.

The Court - Decision                                    4

1    Gardner's law firm and the money get deposited in that, and

2    if the appeal is successful, it goes to Dr. McGuckin.  If it

3    is not successful, it goes to Mr. Gardner.  If it is

4    partially successful, whatever reduction occurs, would get

5    refunded to Dr. McGuckin and the remaining would go to Mr.

6    Garner.

7                THE COURT:  Okay.  All right.  Well, I just wanted

8    to ask you that quick question before we get started.  I did

9    read all of the briefs and that was very helpful.

10               So when considering whether to grant the requested

11   stay, the Court must consider the following four factors:

12               Number one, whether the stay applicant has made a

13   strong showing that it is likely to succeed on the merits.

14               Two, whether the applicant would be irreparably

15   injured absent a stay.

16               Three, whether issuance of a stay will

17   substantially injure the other parties in the proceeding.

18               And, four, where the public interest lies.

19               The first two factors are the most important,

20   whether the stay movant has demonstrated, one, a strong

21   showing of the likelihood of success; and, two, that it will

22   suffer irreparable harm, and the appellant must establish

23   both.  If the appellant does not make the requisite showings

24   on either of the first two factors, the inquiry into the

25   balance of harm and the public interest is unnecessary and

1    the stay should be denied without further analysis.

2            The Court agrees with Gardner that as a threshold

3    matter, the motion should be denied because McGuckin has

4    presented absolutely no evidence in support of any of the

5    four factors.  He filed no affidavit or declaration in

6    support of either the motion or brief, and the Court will not

7    rely on bald assertions made in the motion or brief.

8            With regard to the likelihood of success on the

9    merits, the standard is to make out a strong showing of

10   likely success.  A party seeking a stay must do more than

11   simply reiterate arguments with which the Court has already

12   disagreed, the party seeking a stay must instead show

13   something more than the same arguments the Court has already

14   rejected.

15           For example, the appellant must show that the issue

16   to be appealed is an issue of first impression in the

17   circuit, or that district courts have disagreed on the issue,

18   and the Court may consider the standard of review the

19   appellate court will apply to the bankruptcy court's

20   decision.

21           With one notable exception, his advice of counsel

22   defense, McGuckin's brief merely repeats the same arguments

23   this Court has already considered and rejected.  For the

24   first time in either the briefing on the sanctions motion or

25   his recent motion, McGuckin argues that he is immune from

1    sanctions because he relied on experienced bankruptcy counsel

2    who possess the material facts.  However, McGuckin cannot

3    raise the advice of counsel defense for the first time on

4    appeal; the Court therefore will not consider such argument.

5         McGuckin's argument that he is likely to succeed

6    because the Court erred in sanctioning him for litigating

7    issues that were never determined to be sanctionable, such as

8    the appeal, merely repeats what he previously argued and

9    ignores the relevant standard, which permits recovery not

10   just of expenses incurred in opposing sanctionable conduct,

11   but also of other fees and expenses Gardner would not have

12   paid but for the misconduct.

13        McGuckin's arguments that the amount of Gardner's

14   fees was excessive also was previously raised and considered

15   by this Court and will not be reconsidered at this time.

16        With regard to irreparable harm, to establish

17   irreparable harm a stay movant must demonstrate an injury

18   that is neither remote nor speculative, but actual and

19   imminent.  The possibility that adequate compensatory or

20   other corrective relief will be available at a later date in

21   the ordinary course of litigation weighs heavily against the

22   claim of irreparable harm.

23        Here McGuckin did not provide any evidence of

24   irreparable harm; no affidavit filed in support of his

25   motion.  In fact, he claims to already have personally

1    transferred $1.4 million to that PNC Bank account.  So there

2    can be no irreparable harm to either PVI or McGuckin.

3            Moreover, there is no basis in law for his argument

4    that the inability to operate can constitute irreparable

5    harm.  Although he cites an unreported one-page Third Circuit

6    opinion for such proposition, <u>South Camden</u>, there was no

7    analysis in that case, and the one case that <u>South Camden</u>

8    relied upon, <u>Hoxworth</u>, does not stand for such proposition.

9            I looked closely at <u>Hoxworth</u> and the case does not

10   say that the dissolution of a defendant's business is an

11   exception to the black letter law that economic injury alone

12   cannot constitute irreparable injury.

13           <u>Hoxworth</u> occurred in a completely different

14   context.  In that case, a preliminary injunction was sought

15   prejudgment by a plaintiff in order to avoid the dissipation

16   of a defendant's assets, because in such event any judgment

17   obtained by plaintiff would no longer be recoverable.  The

18   court ultimately held that the unsatisfiability of a money

19   judgment can constitute irreparable injury in the context of

20   imposing a preliminary injunction prejudgment when it appears

21   defendant is dissipating assets.

22           Here we have a completely different situation.  A

23   judgment already has been entered against McGuckin and

24   McGuckin and PVI merely face an economic injury in terms of

25   paying it.  The fact that McGuckin has already transferred

1   $1.4 million to cover such judgment amount demonstrates that

2   there will be no impact on PVI, so there can be no argument

3   that PVI will even suffer an economic injury.

4          Since the first two factors have not been

5   satisfied, there is no reason for this Court to consider any

6   other factors and the motion for a stay pending appeal will

7   be denied.  Thank you.

8          (Proceedings concluded at 12:37 p.m.)

9                          * * * * *

10                 C E R T I F I C A T I O N

11         I, Roxanne Galanti, court approved transcriber,

12  certify that the foregoing is a correct transcript from the

13  official electronic sound recording of the proceedings in the

14  above-entitled matter.

15

16      /s/Roxanne Galanti            February 13, 2023

17  ROXANNE GALANTI

18  DIANA DOMAN TRANSCRIBING, LLC

19

20

21

22

23

24

25