# EXHIBIT B

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/23 | ESP | REVIEW ORDER CONVERTING CASE AND APPLICABLE DEADLINES RE REPORTING AND RETENTION | 0.3 | $105.00 |
| 03/09/23 | CMH | ATTEND TO CONVERSION ORDER AND RELATED ISSUES | 0.3 | $135.00 |
| 03/09/23 | CMH | CORRESPONDENCE WITH UST REGARDING MEETING | 0.1 | $45.00 |
| 03/09/23 | CMH | CORRESPONDENCE WITH BAYARD REGRDING CONVERSION AND RETENTION ISSUES | 0.1 | $45.00 |
| 03/09/23 | CMH | CONFER WITH TRUSTEE REGARDING CONVERSION ISSUES | 0.3 | $135.00 |
| 03/10/23 | CMH | ANALYZE GARDNER MOTION TO DISMISS APPEAL AND RELATED DOCUMENTS | 0.9 | $405.00 |
| 03/10/23 | CMH | ANALYZE CONVERSION, PROFESSIONAL RETENTION, 341 MEETING AND RELATED ISSUES | 1.7 | $765.00 |
| 03/10/23 | CMH | CONFER WITH TRUSTEE REGARDING CHAPTER 7 CONVERSION ISSUES | 0.3 | $135.00 |
| 03/10/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING CHAPTER 7 RETENTION | 0.2 | $90.00 |
| 03/10/23 | ESP | REVIEW GARDNER MOTION TO DISMISS APPEAL. | 0.4 | $140.00 |
| 03/13/23 | ESP | REVIEW CORRESPONDENCE RECEIVED FROM GARDNER COUNSEL. | 0.2 | $70.00 |
| 03/13/23 | ESP | REVIEW PRIOR RETENTION AND FEE APPLICATION PAPERS. | 0.3 | $105.00 |
| 03/13/23 | CMH | EXCHANGE CORRESPONDENCE WITH UST REGARDING MEETING | 0.1 | $45.00 |
| 03/13/23 | CMH | EXCHANGE CORRESPONDENCE WITH DILWORTH REGARDING CONVERSION ISSUES | 0.1 | $45.00 |
| 03/13/23 | CMH | CORRESPONDENCE FROM BAYARD REGARDING BOSTON SCIENTIFIC SETTLEMENT PAYMENT | 0.1 | $45.00 |
| 03/14/23 | CMH | REVIEW CORRESPONDENCE FROM COHEN COUNSEL REGARDING PENDING MOTIONS | 0.1 | $45.00 |
| 03/14/23 | CMH | ANALYZE CONVERSION ISSUES REGARDING COHEN LITIGATION | 0.3 | $135.00 |
| 03/15/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING PREFERENCE SETTLEMENT ISSUES AND STATUS | 0.1 | $45.00 |
| 03/15/23 | CMH | ATTEND MEETING WITH UST | 0.6 | $270.00 |
| 03/15/23 | CMH | CONFER WITH TRUSTEE REGARDING CONVERSION ISSUES | 0.2 | $90.00 |
| 03/15/23 | CMH | EXCHANGE CORRESPONDENCE WITH COHEN COUNSEL | 0.1 | $45.00 |
| 03/20/23 | CMH | ANALYZE MCGUCKIN APPEAL ISSUES | 0.6 | $270.00 |
| 03/20/23 | CMH | ATTEND TO BAYARD CHAPTER 7 RETENTION ISSUES | 0.7 | $315.00 |
| 03/20/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING CHAPTER 7 RETENTION ISSUES | 0.2 | $90.00 |
| 03/20/23 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING CLAIM RESOLUTION | 0.1 | $45.00 |
| 03/20/23 | CMH | ANAYZE GARDNER LETTER TO COURT REGARDING MCGUCKIN APPEALS | 0.2 | $90.00 |
| 03/20/23 | CMH | TELEPHONE CALL FROM CREDITOR REGARDING CLAIM ISSUES | 0.1 | $45.00 |
| 03/20/23 | CMH | CONFER WITH TRUSTEE REGARDING CASE STATUS AND COURSE OF ACTION | 0.3 | $135.00 |
| 03/20/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING CASE STATUS AND COURSE OF ACTION | 0.3 | $135.00 |
| 03/21/23 | CMH | ANALYZE PVI LIEN AVOIDANCE SETTLEMENT ISSUES | 0.4 | $180.00 |
| 03/21/23 | CMH | EXCHANGE CORRESPONDENCE WITH COURT AND COUNSEL REGARDING PVI AVOIDANCE ACTION PRETRIAL CONFERENCE | 0.2 | $90.00 |
| 03/21/23 | CMH | ANALYZE LEGAL ISSUES AND STRATEGY REGARDING CHAPTER 7 CASE, GARDNER TRANSACTION AND RELATED LITIGATION ISSUES | 1.5 | $675.00 |
| 03/21/23 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT TRANSACTION | 0.1 | $45.00 |
| 03/21/23 | ESP | CONFERENCE WITH TRUSTEE REGARDING STATUS AND NEXT STEPS. | 0.5 | $175.00 |
| 03/21/23 | ESP | CORRESPOND WITH BAYARD RE PREFERENCE SETTLEMENTS | 0.1 | $35.00 |
| 03/21/23 | CMH | REVIEW CORRESPONDENCE FROM INVESTMENT BANKER REGARDING FEES | 0.1 | $45.00 |
| 03/21/23 | CMH | TELEPHONE CALL WITH INVESTMENT BANKER REGARDING FEES | 0.1 | $45.00 |
| 03/22/23 | CMH | ANALYZE TASK LIST AND OPEN ISSUES REGARDING CASE CONVERSION | 1.1 | $495.00 |
| 03/22/23 | CMH | ANALYZE POSTPETITION DEBT ISSUES FOR SCHEDULE | 2.8 | $1,260.00 |
| 03/22/23 | CMH | REVISE POSTPETITION DEBT SCHEDULE | 0.6 | $270.00 |
| 03/22/23 | CMH | TELEPHONE CALL WITH ACCOUNTANT REGARDING POSTPETITION DEBTS | 0.3 | $135.00 |
| 03/22/23 | CMH | ANALYZE LEGAL ISSUES FOR 341 MEETING | 0.6 | $270.00 |
| 03/22/23 | CMH | EXCHANGE CORRESPONDENCE WITH DILWORTH REGARDING GARDNER TRANSACTION | 0.1 | $45.00 |
| 03/22/23 | CMH | CONFER WITH TRUSTEE REGARDING POSTPETITION DEBT ISSUES AND SCHEDULE | 0.7 | $315.00 |
| 03/22/23 | CMH | ANALYZE SETTLEMENT OBJECTION ISSUES AND EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING 9019 MOTION | 0.2 | $90.00 |
| 03/22/23 | CMH | REVIEW CORRESPONDENCE FROM LAW FIRMS REGARDING AVOIDANCE ACTION PRETRIAL ORDER | 0.1 | $45.00 |
| 03/22/23 | ESP | REVIEW DOCUMENTATION AND PREPARE SCHEDULE RE FRBP 1019. | 1.4 | $490.00 |
| 03/22/23 | ESP | REVIEW CORRESPONDENCE REGARDING PENDING AVOIDANCE ACTIONS AND PROPOSED INITIAL DISCLOSURES RE SAME. | 0.2 | $70.00 |
| 03/23/23 | CMH | ATTEND TO DISCOVERY AND INITIAL DISCLOSURE ISSUES | 0.6 | $270.00 |
| 03/23/23 | CMH | ANALYZE ERC TAX CREDIT ISSUES | 0.8 | $360.00 |
| 03/23/23 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.5 | $225.00 |
| 03/23/23 | CMH | ANALYZE MCGUCKIN OPPOSITION TO MOTION TO DISMISS APPEAL AND RELATED ISSUES | 0.9 | $405.00 |
| 03/23/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING CASE STATUS AND COURSE OF ACTION | 0.4 | $180.00 |
| 03/24/23 | CMH | ANALYZE APPEAL SCHEDULING ISSUES AND PRETRIAL CONFERENCE ISSUES | 0.3 | $135.00 |
| 03/24/23 | CMH | ANALYZE INITIAL DISCLOSURE AND RELATED DISCOVERY ISSUES REGARDING LAW FIRM ACTIONS | 0.7 | $315.00 |

| 03/24/23 | CMH | EXCHANGE CORRESPONDENCE WITH COUNSEL REGARDING LAW FIRM AVOIDANCE CLAIM, INITIAL DISCLOSURES AND MEET AND CONFER | 0.2 | $90.00 |
|---|---|---|---|---|
| 03/24/23 | CMH | ANALYZE CASE ADMINISTRATION ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 03/27/23 | CMH | ANALYZE RULE 26 CONFERENCE ISSUES | 0.4 | $180.00 |
| 03/27/23 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING RULE 26 CONFERENCE | 0.1 | $45.00 |
| 03/27/23 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.2 | $90.00 |
| 03/28/23 | CMH | ANALYZE INITIAL DISCLOSURE ISSUES AND CORRESPONDENCE FROM APPEAL COUNSEL | 0.3 | $135.00 |
| 03/29/23 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE FROM COUNSEL REGARDING APPEAL ISSUES AND COURT CONFERENCE | 0.2 | $90.00 |
| 03/30/23 | CMH | ANALYZE GARDNER APPEAL REPLY BRIEF AND RELATED JOINDER ISSUES | 0.7 | $315.00 |
| 03/30/23 | CMH | ANALYZE LEGAL ISSUES AND PREPARE RETENTION APPLICATION | 1.5 | $675.00 |
| 03/30/23 | ESP | REVISE AND EDIT RETENTION APPLICATION AND ACCOMPANYING DOCUMENTATION AND CONFER C. HEMRICK REGARDING SAME. | 1.6 | $560.00 |
| 03/31/23 | CMH | ANALYZE ORDINARY COURSE PROFESSIONAL ISSUES AND DOCUMENTS | 0.8 | $360.00 |
| 03/31/23 | CMH | ANALYZE INCOME, EXPENSE AND OPERATING REPORT ISSUES FOR 30-DAY DEADLINE | 0.5 | $225.00 |
| 03/31/23 | CMH | EXCHANGE CORRESPONDENCE WITH ACCOUNTANT REGARDING TAX RETURNS AND OPERATING REPORTS | 0.1 | $45.00 |
| 03/31/23 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.4 | $180.00 |
| 03/31/23 | CMH | ANALYZE ISSUES FOR APPEAL BRIEF | 0.7 | $315.00 |
| 04/03/23 | CMH | REVISE RULE 26 REPORT REGARDING APPEAL | 0.4 | $180.00 |
| 04/03/23 | CMH | ANALYZE LEGAL ISSUES REGARDING RULE 26 AND 16 CONFERENCES | 0.6 | $270.00 |
| 04/03/23 | CMH | ATTEND RULE 26 CONFERENCE | 0.3 | $135.00 |
| 04/03/23 | CMH | TELEPHONE CALL WITH DISTRICT COURT REGARDING APPEAL ISSUES AND RULE 16 CONFERENCE | 0.1 | $45.00 |
| 04/03/23 | CMH | EXCHANGE CORRESPONDENCE WITH COUNSEL REGARDING APPEAL | 0.2 | $90.00 |
| 04/03/23 | CMH | REVISE APPEAL STATUS REPORT FOR COURT SUBMISSION | 0.3 | $135.00 |
| 04/03/23 | CMH | REVIEW GARDNER EDITS TO APPEAL STATUS CONFERENCE REPORT AND RELATED LEGAL ISSUES | 0.4 | $180.00 |
| 04/03/23 | CMH | RESEARCH BANKRUPTCY APPEAL ISSUES | 0.9 | $405.00 |
| 04/03/23 | CMH | ANALYZE WEST ORANGE LEASE AND SECURITY DEPOSIT ISSUES AND DOCUMENTS | 0.6 | $270.00 |
| 04/03/23 | CMH | TELEPHONE CALL AND CORRESPONDENCE TO BUYER COUNSEL REGARDING WEST ORANGE LEASE AND SECURITY DEPOSIT | 0.1 | $45.00 |
| 04/03/23 | CMH | ANALYZE ISSUES FOR FINAL OPERATING REPORTS | 0.3 | $135.00 |
| 04/03/23 | CMH | REVIEW FURTHER REVISED STATUS CONFERENCE REPORT AND CORRESPONDENCE WITH COUNSEL | 0.3 | $135.00 |
| 04/05/23 | CMH | CORRESPONDENCE TO SSG REGARDING INVOICES | 0.1 | $45.00 |
| 04/05/23 | CMH | ANALYZE MCGUCKIN AVOIDANCE CLAIM POSITION STATEMENT AND RELATED ISSUES | 0.4 | $180.00 |
| 04/05/23 | CMH | ANALYZE ISSUES AND DOCUMENTS AND REVISE AND FINALIZE FINAL CHAPTER 11 OPERATING REPORTS | 1.8 | $810.00 |
| 04/05/23 | CMH | TELEPHONE CALL WITH TRUSTEE AND ACCOUNTANT REGARDING FINAL OPERATING REPORTS | 0.1 | $45.00 |
| 04/05/23 | CMH | CONFER WITH TRUSTEE REGARDING INVESTMENT BANKER INVOICES AND FINAL OPERATING REPORTS | 0.3 | $135.00 |
| 04/05/23 | CMH | ATTEND TO INVOICES AND RELATED ISSUES FOR FINAL FEE APPLICATION | 1.7 | $765.00 |
| 04/05/23 | CMH | CONFERENCE WITH TRUSTEE REGARDING CASE STRATEGY ISSUES AND COURSE OF ACTION | 1 | $450.00 |
| 04/05/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO FEE APPLICATION AND REVISE AND EDIT SAME. | 4.2 | $1,470.00 |
| 04/05/23 | ESP | PREPARE PRO HAC VICE APPLICATION AND CONFER C. HEMRICK RE SAME. | 0.4 | $140.00 |
| 04/06/23 | BLD | DRAFT EXHIBIT COVER SLIP SHEETS FOR FILING. | 0.4 | $74.00 |
| 04/06/23 | CMH | PREPARE, REVISE AND FINALIZE FINAL FEE APPLICATION AND RELATED DOCUMENTS | 10.3 | $4,635.00 |
| 04/06/23 | CMH | ANALYZE OMNI CLAIM ISSUES AND RETENTION ORDER AND EXCHANGE CORRESPONDENCE WITH P. DEUTCH REGARDING SAME | 0.5 | $225.00 |
| 04/10/23 | CMH | ATTEND APPEAL STATUS CONFERENCE IN DISTRICT COURT WITH TRAVEL | 6.3 | $2,835.00 |
| 04/10/23 | CMH | CONFER WITH TRUSTEE REGARDING APPEAL STATUS CONFERENCE | 0.1 | $45.00 |
| 04/10/23 | ESP | CONFER C. HEMRICK REGARDING CONFERENCE AND JOINDER ON APPEAL. | 0.6 | $210.00 |
| 04/11/23 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING APPEAL MOTION TO DISMISS | 0.2 | $90.00 |
| 04/11/23 | CMH | TELEPHONE CALL WITH OMNI REGARDING CHAPTER 7 ENGAGEMENT | 0.1 | $45.00 |
| 04/11/23 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING MOTION TO DISMISS APPEAL | 0.1 | $45.00 |
| 04/17/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO MOTION TO DISMISS APPEAL. | 1.9 | $665.00 |
| 04/18/23 | CMH | ANALYZE ISSUES REGARDING MCGUCKIN AVOIDANCE LITIGATION AND RESPONSE TO DEFENSE POSITION | 0.3 | $135.00 |
| 04/18/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE LITIGATION | 0.2 | $90.00 |
| 04/18/23 | CMH | ATTEND TO APPEAL JOINDER ISSUES AND CONFERENCE WITH E. PADILLA | 0.4 | $180.00 |
| 04/18/23 | CMH | CONFER WITH TRUSTEE REGARDING 341 MEETING ISSUES AND RELATED CASE ADMINISTRATION ISSUES | 0.3 | $135.00 |
| 04/18/23 | ESP | REVIEW, REVISE, AND EDIT RESPONSE TO MOTION TO DISMISS APPEAL AND CORRESPONDENCE J. ARGENTINA RE SAME. | 2.7 | $945.00 |
| 04/18/23 | ESP | RESEARCH AND ANALYZE ISSUES ATTENDANT TO APPEAL AND MOTION TO DISMISS. | 1.8 | $630.00 |
| 04/20/23 | CMH | REVISE AND FINALIZE APPEAL JOINDER FOR FILING | 1.5 | $675.00 |
| 04/20/23 | CMH | REVIEW FILED JOINDER BRIEF | 0.3 | $135.00 |
| 04/20/23 | ESP | REVISE, EDIT AND FINALIZE RESPONSE IN SUPPORT OF MOTION TO DISMISS APPEAL. | 2.6 | $910.00 |
| 04/24/23 | CMH | TELEPHONE CALL WITH NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT ASSIGNMENT AND RETURN ISSUES | 0.4 | $180.00 |

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 04/24/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIM ISSUES | | $90.00 |
| 04/24/23 | CMH | EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL | 0.1 | $45.00 |
| 04/25/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN LITIGATION ISSUES | 0.4 | $180.00 |
| 04/25/23 | ESP | CONFER WITH BAYARD RE POTENTIAL RESOLUTION AND NEXT STEPS RE REMAINING AVOIDANCE ACTION LITIGATION. | 0.3 | $105.00 |
| 04/26/23 | CMH | ANALYZE BAYARD FEE ORDER AND EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING GARDNER POSITION | 0.3 | $135.00 |
| 04/27/23 | CMH | ANALYZE BAYARD FEE ISSUES AND CORRESPONDENCE REGARDING SAME AND MCGUCKIN POSITION LETTER | 0.4 | $180.00 |
| 04/27/23 | CMH | REVIEW GARDER JOINDER IN TRUSTEE APPEAL BRIEF | 0.2 | $90.00 |
| 04/28/23 | CMH | ANALYZE OPPOSITION TO TRUSTEE APPEAL JOINDER | 0.9 | $405.00 |
| 04/28/23 | CMH | CORRESPONDENCE FROM DILWORTH REGARDING CASE STATUS AND CLAIM ISSUES | 0.1 | $45.00 |
| 04/28/23 | CMH | CORRESPONDENCE WITH BAYARD AND GARDNER COUNSEL REGARDING FEE ORDER AND MCGUCKIN AVOIDANCE CLAIMS | 0.2 | $90.00 |
| 05/01/23 | CMH | ANALYZE DISCOVERY ISSUES REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.5 | $225.00 |
| 05/01/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING DISCOVERY ISSUES REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.2 | $90.00 |
| 05/01/23 | CMH | CORRESPONDENCE FROM DILWORTH REGARDING FEE APPLICATION | 0.1 | $45.00 |
| 05/02/23 | CMH | ANALYZE SETTLEMENT AND PRE-TRIAL ISSUES | 0.5 | $225.00 |
| 05/02/23 | CMH | EXCHANGE CORRESPONDENCE WITH PVI COUNSEL REGARDING PRE-TRIAL CONFERENCE | 0.1 | $45.00 |
| 05/02/23 | CMH | PREPARE CORRESPONDENCE TO COURT REGARDING PRE-TRIAL CONFERENCE | 0.2 | $90.00 |
| 05/02/23 | CMH | TELEPHONE CALL FROM IRON MOUNTAIN REGARDING CLAIM | 0.1 | $45.00 |
| 05/02/23 | ESP | REVIEW ISSUES ATTENDANT TO PVI LIEN AVOIDANCE. | 0.2 | $70.00 |
| 05/03/23 | CMH | ANALYZE DILWORTH FEE CLAIM ISSUES AND TELEPHONE CALL WITH DILWORTH COUNSEL REGARDING WITHDRAWAL | 0.4 | $180.00 |
| 05/03/23 | CMH | CONFER WITH TRUSTEE REGARDING DILWORTH FEE ISSUES | 0.3 | $135.00 |
| 05/03/23 | ESP | REVIEW FILINGS AND CORRESPONDENCE ATTENDANT TO DILWORTH FEE APPLICATION. | 0.2 | $70.00 |
| 05/04/23 | CMH | ATTEND TO RESOLUTION OF GARDNER FEE APPLICATION ISSUES | 0.4 | $180.00 |
| 05/05/23 | CMH | ANALYZE DERIVATIVE CLAIM DISPOSITION AND CONFER WITH TRUSTEE | 0.5 | $225.00 |
| 05/05/23 | CMH | ANALYZE MCGUCKIN DISCOVERY REQUESTS AND COURSE OF ACTION | 0.8 | $360.00 |
| 05/07/23 | CMH | PREPARE FOR APPEAL HEARING | 1.7 | $765.00 |
| 05/08/23 | CMH | TRAVEL TO AND FROM APPEAL HEARING IN PHILADELPHIA | 3.5 | $1,575.00 |
| 05/08/23 | CMH | PREPARE FOR APPEAL HEARING | 1.3 | $585.00 |
| 05/08/23 | CMH | MEETING WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM AGREEMENT | 0.6 | $270.00 |
| 05/08/23 | CMH | ATTEND APPEAL HEARING AND FOLLOW-UP MEETING WITH COUNSEL | 3.1 | $1,395.00 |
| 05/08/23 | CMH | CONFER WITH TRUSTEE REGARDING APPEAL HEARING | 0.3 | $135.00 |
| 05/09/23 | CMH | EXCHANGE CORRESPONDENCE WITH QCC COUNSEL REGARDING CONSENT ORDER | 0.2 | $90.00 |
| 05/09/23 | CMH | FINALIZE AND FILE QCC STIPULATION AND CONSENT ORDER | 0.4 | $180.00 |
| 05/09/23 | CMH | PREPARE CORRESPONDENCE TO COURT REGARDING QCC STIPULATION AND CONSENT ORDER AND ATTEND TO RELATED ISSUES | 0.3 | $135.00 |
| 05/12/23 | CMH | TELEPHONE CALL GARDNER COUNSEL REGARDING DERIVATIVE CLAIMS | 0.1 | $45.00 |
| 05/12/23 | ESP | CONFER S. ADLER AND C. HEMRICK REGARDING PHILLIPS INQUIRY. | 0.2 | $70.00 |
| 05/15/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIMS AND MCCARRIE SETTLEMENT ISSUES | 0.2 | $90.00 |
| 05/15/23 | CMH | CONFER WITH TRUSTEE REGARDING MCCARRIE AVOIDANCE CLAIM SETTLEMENT | 0.2 | $90.00 |
| 05/15/23 | ESP | REVIEW WRITTEN DISCOVERY REQUESTS TO TRUSTEE AND CORRESPONDENCE REGARDING SAME. | 0.4 | $140.00 |
| 05/17/23 | CMH | PREPARE CORRESPONDENCE TO QCC COUNSEL REGARDING TURNOVER OF DEPOSIT | 0.1 | $45.00 |
| 05/18/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING AVOIDANCE ACTION SETTLEMENT ISSUES | 0.2 | $90.00 |
| 05/19/23 | CMH | ANALYZE MCGUCKIN AVOIDANCE ACTION DISCOVERY ISSUES | 0.5 | $225.00 |
| 05/19/23 | CMH | ANALYZE CREDITOR AND CLAIM ISSUES | 0.8 | $360.00 |
| 05/22/23 | CMH | ANALYZE CREDITOR AND CLAIM ISSUES | 1.1 | $495.00 |
| 05/22/23 | ESP | REVIEW DOCKET AND CLAIMS REGARDING SUPPLEMENTAL CONFLICT SEARCHES FOR CH. 7 RETENTION APP. | 0.5 | $175.00 |
| 05/24/23 | CMH | TELEPHONE CALL WITH NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT RETURN | 0.2 | $90.00 |
| 05/24/23 | CMH | ANALYZE DEPOSIT ACCOUNT ISSUES AND EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING SETTLEMENT PAYMENTS | 0.2 | $90.00 |
| 05/24/23 | ESP | REVIEW PROPOSED SETTLEMENT AGREEMENT AND REVISIONS THERETO. | 0.3 | $105.00 |
| 05/31/23 | CMH | ANALYZE CORRESPONDENCE FROM CARRIER COUNSEL REGARDING FEE CLAIM AND RELATED ISSUES | 0.4 | $180.00 |
| 06/01/23 | CMH | TELEPHONE CALL TO GARDNER COUNSEL REGARDING DERIVATIVE CLAIMS | 0.1 | $45.00 |
| 06/02/23 | CMH | ANALYZE ISSUES FOR BOCHETTO DISCOVERY DEMANDS REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.7 | $315.00 |
| 06/05/23 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM | 0.3 | $135.00 |
| 06/05/23 | CMH | ANALYZE CHAPTER 7 WIND DOWN ISSUES AND STRATEGY | 0.8 | $360.00 |
| 06/06/23 | CMH | ANALYZE DISCOVERY ISSUES, REQUESTS AND PRODUCTION ISSUES | 1.5 | $675.00 |
| 06/06/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING DOCUMENT REQUESTS AND RESPONSES | 0.2 | $90.00 |
| 06/06/23 | CMH | CONFER WITH TRUSTEE REGARDING REMAINING AVOIDANCE CLAIMS | 0.2 | $90.00 |
| 06/06/23 | CMH | ANALYZE DISCLOSURE ISSUES FOR RETENTION APPLICATION | 0.5 | $225.00 |

| 06/06/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN DISCOVERY REQUESTS AND RESPONSES. | 0.6 | $270.00 |
|---|---|---|---|---|
| 06/06/23 | ESP | CONFER S. ADLER RE PREFERENCE LITIGATION DISPUTE. | 0.5 | $175.00 |
| 06/07/23 | CMH | ANALYZE CLAIM ABANDONMENT ISSUES | 0.5 | $225.00 |
| 06/09/23 | CMH | REVIEW DISCOVERY REQUESTS TO MCGUCKIN | 0.2 | $90.00 |
| 06/09/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING DISCOVERY REQUESTS | 0.1 | $45.00 |
| 06/09/23 | ESP | REVIEW DISCOVERY REQUESTS IN PENDING PREFERENCE LITIGATION. | 0.4 | $140.00 |
| 06/12/23 | CMH | ANALYZE DISCOVERY AND DOCUMENT PRODUCTION ISSUES REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.5 | $225.00 |
| 06/12/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIM DISCOVERY RESPONSES AND MEET AND CONFER ISSUES | 0.3 | $135.00 |
| 06/12/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN AVOIDANCE MEET AND CONFER | 0.2 | $90.00 |
| 06/12/23 | CMH | CORRESPONDENCE FROM BAYARD REGARDING MCGUCKIN MEET AND CONFER | 0.1 | $45.00 |
| 06/12/23 | CMH | CORRESPONDENCE TO TRUSTEE REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.1 | $45.00 |
| 06/12/23 | CMH | ANALYZE CREDITOR AND CLAIM ISSUES AND COURSE OF ACTION | 1.4 | $630.00 |
| 06/13/23 | CMH | ANALYZE AMENDED GARDNER DERIVATIVE CLAIM PROPOSAL AND RELATED ISSUES | 0.3 | $135.00 |
| 06/13/23 | CMH | ANALYZE ISSUES FOR COHEN STATUS CONFERENCE | 0.5 | $225.00 |
| 06/14/23 | CMH | PREPARE FOR AND ATTEND COHEN HEARING | 3.3 | $1,485.00 |
| 06/14/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO COHEN ADVERSARY AND AMOUNTS CLAIMED. | 0.8 | $280.00 |
| 06/15/23 | CMH | MEETING WITH TRUSTEE REGARDING COURSE OF ACTION | 1 | $450.00 |
| 06/15/23 | ESP | CONFERENCE WITH TRUSTEE AND C. HEMRICK REGARDING OPEN LITIGATION ITEMS. | 1.2 | $420.00 |
| 06/16/23 | CMH | PREPARE FOR DISCOVERY MEET AND CONFER | 0.8 | $360.00 |
| 06/16/23 | CMH | ATTEND DISCOVERY MEET AND CONFER REGARDING MCGUCKIN AVOIDANCE LITIGATION | 0.4 | $180.00 |
| 06/16/23 | CMH | ATTEND TO MEET AND CONFER FOLLOW-UP ISSUES | 0.3 | $135.00 |
| 06/16/23 | CMH | TELEPHONE CALLS WITH BAYARD AND TRUSTEE REGARDING MCGUCKIN DISCOVERY ISSUES | 0.7 | $315.00 |
| 06/20/23 | CMH | ANALYZE MEET AND CONFER ISSUES REGARDING MCGUCKIN DISCOVERY DISPUTE | 0.3 | $135.00 |
| 06/21/23 | CMH | ANALYZE VAC LLC AVOIDANCE CLAIM DISCOVERY ISSUES AND REQUESTS AND CORRESPONDENCE WITH BAYARD | 0.6 | $270.00 |
| 06/22/23 | CMH | ANALYZE ISSUES FOR DERIVATIVE CLAIM STATUS CONFERENCE | 0.3 | $135.00 |
| 06/23/23 | CMH | PREPARE AND REVISE STIPULATION AND CONSENT ORDER RESOLVING PVI LIEN AVOIDANCE LITIGATION | 1.2 | $540.00 |
| 06/23/23 | CMH | CONFERENCES WITH E. PADILLA REGARDING PVI STIPULATION AND CHAPTER 7 RETENTION PAPERS | 0.5 | $225.00 |
| 06/23/23 | CMH | PREPARE AND REVISE CHAPTER 7 RETENTION APPLICATION AND RELATED DOCUMENTS | 1.4 | $630.00 |
| 06/23/23 | CMH | ANALYZE ISSUES FOR DERIVATIVE LITIGATION STATUS CONFERENCE | 0.6 | $270.00 |
| 06/23/23 | CMH | EXCHANGE CORRESPONDENCE WITH TRUSTEE REGARDING DERIVATIVE CLAIM STATUS CONFERENCE ISSUES AND RETENTION DISCLOSURE ISSUES | 0.3 | $135.00 |
| 06/23/23 | ESP | REVISE, EDIT, AND FINALIZE RETENTION APPLICATION. | 3.3 | $1,155.00 |
| 06/23/23 | ESP | REVIEW, REVISE, AND EDIT STIPULATION RESOLVING AP. | 1.2 | $420.00 |
| 06/26/23 | ESP | ATTEND STATUS CONFERENCE RE DERIVATIVE CLAIMS AND CONFER S. FALANGA AND C. HEMRICK RE SAME. | 0.8 | $280.00 |
| 06/26/23 | CMH | ANALYZE DOCUMENT RETRIEVAL AND PRODUCTION ISSUES REGARDING MCGUCKIN ADVERSARY PROCEEDING | 0.4 | $180.00 |
| 06/27/23 | ESP | PREP LETTER TO COURT REGARDING BANKRUPTCY STATUS AND OPEN ITEMS. | 0.3 | $105.00 |
| 06/27/23 | CMH | ATTEND TO PVI LIEN AVOIDANCE SETTLEMENT ISSUES AND EXCHANGE CORRESPONDENCE WITH PVI COUNSEL AND COURT | 0.6 | $270.00 |
| 06/27/23 | CMH | ANALYZE DERIVATIVE ACTION STATUS CONFERENCE ISSUES AND CONFER WITH TRUSTEE | 0.4 | $180.00 |
| 06/29/23 | CMH | PREPARE AND REVISE LETTER TO STATE COURT REGARDING DERIVATIVE ACTION | 1.3 | $585.00 |
| 06/29/23 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIMS AND RELATED ISSUES | 0.4 | $180.00 |
| 06/29/23 | CMH | TELEPHONE CALL WITH PA STATE COURT REGARDING DERIVATIVE LITIGATION | 0.1 | $45.00 |
| 06/29/23 | CMH | PREPARE CORRESPONDENCE TO PA STATE COURT REGARDING DERIVATIVE LITIGATION | 0.2 | $90.00 |
| 06/29/23 | CMH | ATTEND TO FEE APPLICATION ISSUES | 0.2 | $90.00 |
| 06/29/23 | ESP | PREPARE COMPLAINT RE PVI. | 1.9 | $665.00 |
| 06/29/23 | CMH | REVISE COMPLAINT AGAINST PVI AND MCGUCKIN | 2.2 | $990.00 |
| 06/29/23 | CMH | ANALYZE TURNOVER ISSUES REGARDING CARES ACT FUNDING | 0.7 | $315.00 |
| 06/29/23 | ESP | REVIEW ISSUES ATTENDANT TO SERVICE OF RETENTION APPLICATION. | 0.4 | $140.00 |
| 06/30/23 | CMH | PREPARE AND REVISE PVI COMPLAINT AND RELATED ISSUES | 2.2 | $990.00 |
| 06/30/23 | CMH | ANALYZE ISSUES REGARDING COHEN AMENDED COMPLAINT AND RELATED ORDER AND COURSE OF ACTION | 0.6 | $270.00 |
| 06/30/23 | CMH | CONFER WITH TRUSTEE REGARDING COHEN ORDER | 0.2 | $90.00 |
| 06/30/23 | CMH | TELEPHONE CALL TO COHEN COUNSEL REGARDING AMENDED COMPLAINT ORDER | 0.1 | $45.00 |
| 06/30/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING COHEN MOTION FOR RECONSIDERATION | 0.2 | $90.00 |
| 06/30/23 | CMH | ANALYZE LEGAL ISSUES FOR MOTION FOR RECONSIDERATION | 0.8 | $360.00 |
| 06/30/23 | CMH | REVISE MOTION FOR RECONSIDERATION AND RELATED DOCUMENTS | 1.1 | $495.00 |
| 06/30/23 | ESP | FINALIZE AND FILE COMPLAINT RE PVI. | 0.7 | $245.00 |
| 06/30/23 | ESP | CONFER C. HEMRICK RE PVI COMPLAINT. | 0.2 | $70.00 |
| 06/30/23 | ESP | DRAFT, FINALIZE AND FILE RECONSIDERATION MOTION RE COHEN AP. | 3.3 | $1,155.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/03/23 | CMH | EXCHANGE CORRESPONDENCE WITH M. MCCARRIE AND BAYARD REGARDING SETTLEMENT AGREEMENT | 0.2 | $90.00 |
| 07/03/23 | CMH | ANALYZE MCCARRIE AVOIDANCE CLAIM RESOLUTION ISSUES | 0.2 | $90.00 |
| 07/03/23 | CMH | REVIEW BANKRUPTCY AND ADVERSARY PLEADINGS | 0.4 | $180.00 |
| 07/05/23 | CMH | ATTEND TO COHEN MOTION TO DISMISS AND CORRESPONDENCE FROM COURT | 0.3 | $135.00 |
| 07/05/23 | CMH | ANALYZE DERIVATIVE CLAIM ABANDONMENT ISSUES | 0.5 | $225.00 |
| 07/07/23 | CMH | ATTEND TO MCGUCKIN AVOIDANCE CLAIM DISCOVERY ISSUES | 0.6 | $270.00 |
| 07/07/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING AVOIDANCE CLAIM DISCOVERY ISSUES | 0.2 | $90.00 |
| 07/07/23 | CMH | CORRESPONDENCE WITH D. HEIM REGARDING AVOIDANCE DISCOVERY RESPONSES | 0.1 | $45.00 |
| 07/07/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCCARRIE SETTLEMENT | 0.1 | $45.00 |
| 07/07/23 | CMH | ANALYZE ISSUES AND COURSE OF ACTION FOR MOTION TO DISMISS AMENDED COHEN COMPLAINT | 0.8 | $360.00 |
| 07/07/23 | CMH | ATTEND TO SERVICE ISSUES AND REVIEW AND REVISE CERTIFICATES OF SERVICE AND NO OBJECTION REGARDING WALSH RETENTION APPLICATION | 0.6 | $270.00 |
| 07/07/23 | CMH | REVISE AMENDED NOTICE OF MOTION TO RECONSIDER REGARDING COHEN LITIGATION | 0.2 | $90.00 |
| 07/07/23 | CMH | CONFERENCES WITH E. PADILLA REGARDING COHEN MOTION TO DISMISS AND RELATED ISSUES | 0.4 | $180.00 |
| 07/07/23 | ESP | EDIT AND FINALIZE AMENDED NOTICE RE RECONSIDERATION. | 0.6 | $210.00 |
| 07/07/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO COHEN LITIGATION. | 0.6 | $210.00 |
| 07/07/23 | ESP | REVIEW CORRESPONDENCE RE PREFERENCE LITIGATION AND DISCOVERY RESPONSES AND RELATED ISSUES. | 0.4 | $140.00 |
| 07/08/23 | ESP | CORRESPONDENCE WITH COUNSEL REGARDING RECONSIDERATION MOTION. | 0.2 | $70.00 |
| 07/10/23 | CMH | TELEPHONE CALL WITH COHEN COUNSEL REGARDING RECONSIDERATION MOTION AND RELATED ISSUES | 0.3 | $135.00 |
| 07/10/23 | CMH | PREPARE CORRESPONDENCE TO COHEN COUNSEL REGARDING SETTLEMENT ISSUES | 0.4 | $180.00 |
| 07/10/23 | CMH | REVIEW CORRESPONDENCE FROM COHEN COUNSEL REGARDING RECONSIDERATION MOTION AND SETTLEMENT ISSUES | 0.2 | $90.00 |
| 07/10/23 | CMH | ATTEND TO CASE STATUS ISSUES AND CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.6 | $270.00 |
| 07/10/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIM DISCOVERY ISSUES AND COURSE OF ACTION | 0.2 | $90.00 |
| 07/10/23 | ESP | REVIEW ISSUES ATTENDANT TO COHEN AMENDMENT AND CONFER C. HEMRICK RE SAME. | 0.6 | $210.00 |
| 07/11/23 | CMH | EXCHANGE CORRESPONDENCE WITH COURT REGARDING PENDING APPLICATIONS | 0.2 | $90.00 |
| 07/11/23 | CMH | REVIEW CORRESPONDENCE FROM BAYARD REGARDING MCCARRIE SETTLEMENT | 0.1 | $45.00 |
| 07/12/23 | CMH | ANALYZE COHEN CLAIM ISSUES AND BREAKDOWN | 0.4 | $180.00 |
| 07/12/23 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING COHEN LITIGATION ISSUES | 0.2 | $90.00 |
| 07/12/23 | CMH | ATTEND TO DERIVATIVE ACTION FILINGS | 0.2 | $90.00 |
| 07/12/23 | CMH | CONFER WITH TRUSTEE REGARDING CASE STATUS AND COURSE OF ACTION | 0.3 | $135.00 |
| 07/12/23 | CMH | REVIEW MCCARRIE EXECUTED SETTLEMENT AGREEMENT | 0.2 | $90.00 |
| 07/12/23 | CMH | CORRESPONDENCE WITH BAYARD REGARDING MCCARRIE SETTLEMENT | 0.1 | $45.00 |
| 07/12/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO COHEN AMENDED COMPLAINT AND CONFER C. HEMRICK RE SAME. | 0.5 | $175.00 |
| 07/14/23 | CMH | ANALYZE COHEN CLAIM AND RELATED ISSUES | 0.3 | $135.00 |
| 07/14/23 | CMH | ANALYZE COHEN OPPOSITION TO RECONSIDERATION MOTION AND RELATED ISSUES | 0.7 | $315.00 |
| 07/14/23 | ESP | REVIEW OPPOSITION TO RECONSIDERATION MOTION AND CORRESPONDENCE ATTENDANT THERETO. | 0.4 | $140.00 |
| 07/17/23 | CMH | PREPARE CORRESPONDENCE TO PVI COUNSEL REGARDING LIEN AVOIDANCE RESOLUTION | 0.1 | $45.00 |
| 07/18/23 | ESP | REVIEW AMENDMENTS TO COHEN COMPLAINT. | 0.3 | $105.00 |
| 07/19/23 | ESP | RESEARCH AND ANALYZE ISSUES AND PREPARE MOTION TO DISMISS COHEN ADVERSARY. | 4.4 | $1,540.00 |
| 07/19/23 | CMH | ANALYZE ISSUES AND STRATEGY REGARDING PENDING LITIGATION ACTIONS | 0.9 | $405.00 |
| 07/20/23 | ESP | DRAFT, REVISE, AND EDIT MOTION TO DISMISS COHEN ADVERSARY. | 2.9 | $1,015.00 |
| 07/20/23 | CMH | ANALYZE DERIVATIVE CLAIM STAY ISSUES, COURSE OF ACTION AND STATE COURT ORDER | 0.4 | $180.00 |
| 07/20/23 | CMH | ANALYZE DRAFT MOTION TO DISMISS | 0.5 | $225.00 |
| 07/21/23 | CMH | PREPARE AND REVISE MOTION TO DISMISS COHEN AMENDED COMPLAINT | 4.2 | $1,890.00 |
| 07/21/23 | ESP | EDIT AND FINALIZE MOTION TO DISMISS COHEN ADVERSARY AND ACCOMPANYING DOCUMENTATION. | 4.2 | $1,470.00 |
| 07/21/23 | CMH | ANALYZE GARDNER MOTION TO DISMISS COHEN COMPLAINT | 0.9 | $405.00 |
| 07/21/23 | CMH | ANALYZE LEGAL ISSUES REGARDING COHEN COMPLAINT | 0.7 | $315.00 |
| 07/24/23 | CMH | ATTEND TO MACCARRIE SETTLEMENT AND EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING EXECUTED AGREEMENT | 0.3 | $135.00 |
| 07/24/23 | CMH | ANALYZE MCGUCKIN ENTITY RESPONSES TO DISCOVERY REQUESTS | 0.6 | $270.00 |
| 07/24/23 | CMH | CORRESPONDENCE WITH EISNER REGARDING GARDNER CALL AND ENGAGEMENT ISSUES | 0.2 | $90.00 |
| 07/24/23 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM AND EISNER RETENTION ISSUES | 0.3 | $135.00 |
| 07/24/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING COHEN LITIGATION STATUS AND COURSE OF ACTION | 0.2 | $90.00 |
| 07/25/23 | CMH | ATTEND TO GARDNER RESPONSE TO EISNER RETENTION APPLICATION AND EXCHANGE CORRESPONDENCE WITH EISNER AND GARDNER COUNSEL REGARDING SAME | 0.5 | $225.00 |
| 07/25/23 | CMH | ATTEND TO DOCUMENT RETRIEVAL AND PRODUCTION ISSUES REGARDING MCGUCKIN AVOIDANCE ACTION | 0.7 | $315.00 |
| 07/25/23 | CMH | ATTEND TO CERTIFICATION REGARDING EISNER RETENTION APPLICATION | 0.2 | $90.00 |
| 07/25/23 | CMH | ANALYZE COHEN SCHEDULING ORDER AND RELATED ISSUES AND STRATEGY | 0.6 | $270.00 |

| | | ANALYZE MCGUCKIN AND PVI ANSWER AND CROSS-CLAIMS AND PRETRIAL SCHEDULING ORDER AND RELATED DISCOVERY ISSUES AND COURSE OF | | |
|---|---|---|---|---|
| 07/25/23 | CMH | ACTION | 1.2 | $540.00 |
| 07/25/23 | CMH | PREPARE CORRESPONDENCE TO COUNSEL REGARDING COHEN PRETRIAL ORDER | 0.2 | $90.00 |
| 07/25/23 | CMH | CONFER WITH TRUSTEE REGARDING COHEN LITIGATION ISSUES | 0.3 | $135.00 |
| 07/25/23 | CMH | CORRESPONDENCE TO COURT REGARDING EISNER RETENTION APPLICATION | 0.1 | $45.00 |
| 07/26/23 | CMH | ANALYZE PRETRIAL ORDER ISSUES REGARDING COHEN AND EXCHANGE CORRESPONDENCE WITH COUNSEL REGARDING SAME | 0.4 | $180.00 |
| 07/26/23 | CMH | ANALYZE DISPOSITIVE MOTION AND DISCOVERY ISSUES REGARDING COHEN AND EXCHANGE CORRESPONDENCE WITH COUNSEL | 0.5 | $225.00 |
| 07/26/23 | ESP | REVIEW ORDERS AND PRIOR CORRESPONDENCE RE COHEN ADVERSARY AND CROSS CLAIMS. | 0.4 | $140.00 |
| 07/27/23 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING COHEN DISCOVERY ISSUES | 0.1 | $45.00 |
| 07/28/23 | CMH | REVIEW ENTERED EISNER RETENTION ORDER AND RELATED ISSUES | 0.1 | $45.00 |
| 08/01/23 | CMH | ANALYZE ISSUES REGARDING COHEN DISCOVERY STAY | 0.3 | $135.00 |
| 08/01/23 | CMH | ANALYZE ISSUES REGARDING RESPONSE TO CROSS-CLAIMS | 0.4 | $180.00 |
| 08/02/23 | CMH | ANALYZE COHEN AMENDED SCHEDULING ORDER AND RELATED ISSUES | 0.4 | $180.00 |
| 08/02/23 | CMH | CORRESPONDENCE WITH COHEN COUNSEL REGARDING SCHEDULING ORDER AND RELATED ISSUES | 0.2 | $90.00 |
| 08/02/23 | CMH | REVIEW MCCARRIE SETTLEMENT PAYMENT AND AGREEMENT AND RELATED DISMISSAL ISSUES | 0.2 | $90.00 |
| 08/02/23 | CMH | CORRESPONDENCE WITH BAYARD REGARDING MCCARRIE SETTLEMENT | 0.1 | $45.00 |
| 08/07/23 | CMH | ANALYZE PVI AVOIDANCE ACTION ISSUES AND PRE-TRIAL CONFERENCE AND CORRESPONDENCE TO PVI COUNSEL | 0.4 | $180.00 |
| 08/08/23 | CMH | ANALYZE PVI LIEN AVOIDANCE PRE TRIAL ISSUES AND CORRESPONDENCE WITH D. SMITH | 0.3 | $135.00 |
| 08/08/23 | CMH | ANALYZE LEGAL ISSUES AND STRATEGY FOR ANSWER TO MCGUCKIN CROSS-CLAIMS | 0.5 | $225.00 |
| 08/08/23 | ESP | CONFER C. HEMRICK REGARDING OPEN LITIGATION MATTERS. | 0.2 | $70.00 |
| 08/09/23 | CMH | ANALYZE BRIEFING EXTENSION ISSUES AND EXCHANGE CORRESPONDENCE WITH COHEN COUNSEL | 0.2 | $90.00 |
| 08/09/23 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH PVI COUNSEL AND COURT REGARDING PRE TRIAL CONFERENCE | 0.2 | $90.00 |
| 08/09/23 | ESP | REVIEW PLEADINGS AND ISSUES ATTENDANT THERETO AND PREPARE ANSWER TO CROSS-CLAIMS. | 2.9 | $1,015.00 |
| 08/10/23 | CMH | REVISE LETTER TO COHEN COUNSEL | 0.1 | $45.00 |
| 08/10/23 | CMH | REVISE ANSWER AND AFFIRMATIVE DEFENSES TO CROSS CLAIMS IN COHEN LITIGATION | 1.2 | $540.00 |
| 08/10/23 | ESP | EDIT, FINALIZE AND FILE ANSWER TO CROSS-CLAIMS. | 1.8 | $630.00 |
| 08/10/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO POST-CONVERSION CLAIMS BAR DATE. | 0.3 | $105.00 |
| 08/14/23 | CMH | ANALYZE PROOF CLAIM AND BAR DATE ISSUES AND CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.6 | $270.00 |
| 08/14/23 | CMH | CONFER WITH TRUSTEE REGARDING CASE STATUS AND COURSE OF ACTION | 0.3 | $135.00 |
| 08/14/23 | CMH | ATTEND TO MCGUCKIN SERVICE ISSUES REGARDING PPP COMPLAINT AND RELATED ISSUES | 0.4 | $180.00 |
| 08/14/23 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING SERVICE OF PPP COMPLAINT | 0.2 | $90.00 |
| 08/16/23 | CMH | ANALYZE SECURITY DEPOSIT ISSUES AND EXCHANGE CORRESPONDENCE WITH M. MAYER | 0.3 | $135.00 |
| 08/16/23 | CMH | ANALYZE PVI PPP LITIGATION ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 08/16/23 | CMH | TELEPHONE CALL WITH M. MAYER REGARDING SECURITY DEPOSIT | 0.2 | $90.00 |
| 08/17/23 | CMH | ANALYZE ISSUES AND STRATEGY REGARDING DERIVATIVE CLAIM DISPOSITION | 0.3 | $135.00 |
| 08/17/23 | CMH | TELEPHONE CALL WITH TRUSTEE REGARDING DERIVATIVE CLAIM ISSUES | 0.1 | $45.00 |
| 08/17/23 | CMH | ANALYZE COHEN ATTORNEY FEE PAYMENT AND COVERAGE ISSUES AND PREPARE CORRESPONDENCE TO CARRIER COUNSEL | 0.4 | $180.00 |
| 08/17/23 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ISSUES | 0.1 | $45.00 |
| 08/17/23 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIMS | 0.2 | $90.00 |
| 08/17/23 | ESP | PREPARE STIP AND CONSENT ORDER EXTENDING DEADLINES. | 0.5 | $175.00 |
| 08/18/23 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE ACTION DISPOSITION AND RELATED ISSUES | 0.6 | $270.00 |
| 08/21/23 | CMH | ATTEND TO PVI SERVICE ISSUES | 0.3 | $135.00 |
| 08/21/23 | CMH | PREPARE CORRESPONDENCE TO PVI COUNSEL REGARDING SERVICE ISSUES | 0.1 | $45.00 |
| 08/21/23 | CMH | ATTEND TO DERIVATIVE CLAIM ISSUES AND CORRESPONDENCE FROM GARDNER COUNSEL | 0.3 | $135.00 |
| 08/22/23 | CMH | ANALYZE DERIVATIVE ACTION DISPOSITION ISSUES AND PREPARE CORRESPONDENCE TO TRUSTEE | 0.7 | $315.00 |
| 08/22/23 | ESP | EDIT AND FINALIZE OPPOSITION TO CROSS-MOTION TO TRANSFER. | 0.8 | $280.00 |
| 08/22/23 | ESP | REVIEW MOTION PAPERS AND ISSUES ATTENDANT TO COHEN RECONSIDERATION MOTION. | 1.4 | $490.00 |
| 08/23/23 | CMH | ANALYZE COHEN OPPOSITION TO MOTION FOR RECONSIDERATION AND RELATED ISSUES AND PREPARE FOR HEARING | 2.5 | $1,125.00 |
| 08/23/23 | CMH | ATTEND HEARING ON MOTION FOR RECONSIDERATION REGARDING COHEN LITIGATION | 0.6 | $270.00 |
| 08/23/23 | CMH | ANALYZE ACCOUNT BALANCE ISSUE AND EXCHANGE CORRESPONDENCE WITH ACCOUNTANT | 0.3 | $135.00 |
| 08/24/23 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ISSUES | 0.3 | $135.00 |
| 08/24/23 | CMH | ANALYZE ATLANTIC COUNTY LICENSE ISSUES AND CORRESPONDENCE | 0.3 | $135.00 |
| 08/24/23 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH NJ BUYER COUNSEL REGARDING DOH AND LICENSE ISSUES | 0.2 | $90.00 |
| 08/28/23 | ESP | REVIEW CLAIMS REGISTER AND SCHEDULES REGARDING POTENTIAL CLAIM. | 0.3 | $105.00 |
| 08/28/23 | CMH | ANALYZE ISSUES FOR COHEN MOTION TO DISMISS HEARING | 0.4 | $180.00 |
| 08/29/23 | ESP | ATTEND TO CORRESPONDENCE REGARDING POTENTIAL CLAIMS. | 0.2 | $70.00 |

| 08/30/23 | CMH | ANALYZE RELATOR ACTION ISSUES AND PREPARE CORRESPONDENCE TO RELATOR COUNSEL | 0.4 | $180.00 |
|---|---|---|---|---|
| 08/30/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING RELATOR ACTION STATUS | 0.4 | $180.00 |
| 09/05/23 | CMH | ANALYZE MCGUCKIN AVOIDANCE LITIGATION ISSUES AND EXCHANGE CORRESPONDENCE WITH BAYARD | 0.9 | $405.00 |
| 09/05/23 | CMH | CONFER WITH TRUSTEE REGARDING MCGUCKIN AVOIDANCE LITIGATION | 0.2 | $90.00 |
| 09/06/23 | ESP | REVIEW CLAIMS DISPOSITION ISSUES | 0.4 | $140.00 |
| 09/06/23 | CMH | ANALYZE ATLANTIC COUNTY LICENSE ISSUES AND EXCHANGE CORRESPONDENCE WITH HEALTH-CARE COUNSEL | 0.4 | $180.00 |
| 09/06/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIMS | 0.2 | $90.00 |
| 09/06/23 | CMH | CONFERENCE CALL WITH BAYARD REGARDING MCGUCKIN AVOIDANCE CLAIM DISCOVERY ISSUES | 0.5 | $225.00 |
| 09/07/23 | CMH | EXCHANGE CORRESPONDENCE WITH J. MURDOCH, NJ BUYER COUNSEL AND GARDNER COUNSEL REGARDING ATLANTIC COUNTY LICENSE | 0.3 | $135.00 |
| 09/07/23 | CMH | CORRESPONDENCE TO PVI COUNSEL REGARDING SETTLEMENT AND PRE TRIAL CONFERENCE | 0.1 | $45.00 |
| 09/08/23 | CMH | ANALYZE PROPERTY ABANDONMENT ISSUES | 0.6 | $270.00 |
| 09/08/23 | CMH | TELEPHONE CALL TO GARDNER COUNSEL REGARDING DERIVATIVE CLAIMS | 0.1 | $45.00 |
| 09/08/23 | CMH | CORRESPONDENCE FROM GARDNER COUNSEL REGARDING ATLANTIC COUNTY LICENSE ISSUES | 0.2 | $90.00 |
| 09/08/23 | CMH | CORRESPONDENCE WITH D. SMITH REGARDING PVI ACTION SUBSTITUTION | 0.1 | $45.00 |
| 09/08/23 | ESP | RESEARCH AND ANALYZE ISSUES ATTENDANT TO POTENTIAL ABANDONMENT. | 1 | $350.00 |
| 09/11/23 | ESP | RESEARCH AND ANALYZE ISSUES RE DERIVATIVE CLAIM DISPOSITION . | 0.7 | $245.00 |
| 09/12/23 | ESP | RESEARCH AND ANALYZE ISSUES ATTENDANT TO POTENTIAL ABANDONMENT. | 0.9 | $315.00 |
| 09/12/23 | CMH | REVIEW CORRESPONDENCE FROM D. SMITH REGARDING PVI PRE TRIAL CONFERENCE AND SUBSTITUTION | 0.1 | $45.00 |
| 09/13/23 | CMH | ATTEND TO PVI LIEN AVOIDANCE PRE TRIAL CONFERENCE ISSUES AND CORRESPONDENCE WITH COUNSEL | 0.3 | $135.00 |
| 09/13/23 | CMH | ANALYZE AND REVISE COHEN SCHEDULING ORDER | 0.4 | $180.00 |
| 09/13/23 | CMH | CORRESPONDENCE WITH COUNSEL REGARDING COHEN SCHEDULING ORDER | 0.2 | $90.00 |
| 09/13/23 | CMH | CORRESPONDENCE WITH BAYARD REGARDING PENDING ACTIONS AND STATUS | 0.2 | $90.00 |
| 09/13/23 | CMH | CORRESPONDENCE FROM COURT REGARDING PVI PRE TRIAL CONFERENCE | 0.1 | $45.00 |
| 09/13/23 | ESP | REVIEW SCHEDULING ORDER AND PROPOSED STIPULATION. | 0.3 | $105.00 |
| 09/14/23 | CMH | ANALYZE PVI PPP CLAIM ISSUES AND STRATEGY | 0.7 | $315.00 |
| 09/14/23 | CMH | ANALYZE PROCESS SERVICE ISSUES AND EXCHANGE CORRESPONDENCE WITH G. BOCHETTO REGARDING SAME AND STIPULATION EXTENDING RESPONSE | 0.3 | $135.00 |
| 09/15/23 | CMH | ANALYZE CLAIM ABANDONMENT ISSUES AND COURSE OF ACTION | 1.3 | $585.00 |
| 09/19/23 | ESP | REVIEW FILE AND APA REGARDING WEST ORANGE SALE TRANSACTION. | 0.6 | $210.00 |
| 09/19/23 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING ATLANTIC COUNTY LICENSE ISSUES | 0.3 | $135.00 |
| 09/19/23 | CMH | ANALYZE WEST ORANGE SECURITY DEPOSIT AND DEMAND LETTER ISSUES | 0.4 | $180.00 |
| 09/19/23 | CMH | ATTEND TO COHEN SCHEDULING ORDER ISSUES AND CORRESPONDENCE COUNSEL REGARDING SAME | 0.2 | $90.00 |
| 09/20/23 | CMH | REVIEW REVISED SCHEDULING ORDER AND EXCHANGE CORRESPONDENCE WITH COHEN COUNSEL | 0.2 | $90.00 |
| 09/20/23 | CMH | ATTEND TO COHEN LITIGATION AND DISCOVERY ISSUES AND EXCHANGE CORRESPONDENCE WITH COUNSEL | 0.3 | $135.00 |
| 09/20/23 | CMH | ANALYZE ABANDONMENT ISSUES | 0.4 | $180.00 |
| 09/20/23 | ESP | REVIEW AND RESEARCH ISSUES RE ABANDONMENT. | 1 | $350.00 |
| 09/20/23 | ESP | REVIEW SECURITY DEPOSIT ISSUES. | 0.5 | $175.00 |
| 09/21/23 | CMH | ANALYZE DERIVATIVE CLAIM ABANDONMENT ISSUES AND EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL | 0.5 | $225.00 |
| 09/21/23 | CMH | TELEPHONE CALLS WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIMS | 0.4 | $180.00 |
| 09/21/23 | CMH | ATTEND TO DERIVATIVE LITIGATION CONFERENCE ISSUES | 0.2 | $90.00 |
| 09/21/23 | CMH | PREPARE CORRESPONDENCE TO COUNSEL REGARDING DERIVATIVE LITIGATION CONFERENCE | 0.1 | $45.00 |
| 09/21/23 | ESP | REVIEW CORRESPONDENCE TO STATE COURT AND CONFER RE ADDITIONAL ADJOURNMENT. | 0.1 | $35.00 |
| 09/22/23 | CMH | CONFER WITH TRUSTEE REGARDING RELATOR LITIGATION ISSUES | 0.3 | $135.00 |
| 09/22/23 | CMH | ANALYZE RELATOR LITIGATION ISSUES | 0.4 | $180.00 |
| 09/22/23 | CMH | EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING RELATOR LITIGATION ISSUES | 0.2 | $90.00 |
| 09/22/23 | CMH | TELEPHONE CALL WITH D. HEIM REGARDING RELATOR LITIGATION ISSUES | 0.1 | $45.00 |
| 09/22/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING PENDING CASE STATUS AND COURSE OF ACTION | 1 | $450.00 |
| 09/22/23 | CMH | PREPARE LETTER TO STATE COURT REGARDING DERIVATIVE CLAIMS | 0.5 | $225.00 |
| 09/22/23 | CMH | ANALYZE DERIVATIVE CLAIM DISPOSITION ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 09/22/23 | ESP | PREPARE, FINALIZE AND SUBMIT LETTER TO COURT RE STATUS CONFERENCE AND CONFER WITH CHAMBERS RE SAME. | 0.9 | $315.00 |
| 09/25/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING TRUSTEE MEETING | 0.2 | $90.00 |
| 09/25/23 | CMH | ATTEND TO ACKNOWLEDGMENT OF SERVICE AND STIPULATION EXTENDING RESPONSE DATE REGARDING PPP ACTION | 0.2 | $90.00 |
| 09/26/23 | CMH | ATTEND TO DERIVATIVE ACTION ISSUES AND LETTER FROM COURT REGARDING CONFERENCE | 0.3 | $135.00 |
| 09/26/23 | ESP | PREPARE STIPULATION AND ACKNOWLEDGMENT RE PVI COMPLAINT. | 0.2 | $70.00 |
| 09/28/23 | CMH | REVIEW STATE COURT ORDER REGARDING DERIVATIVE ACTION CONFERENCE AND RELATED ISSUES | 0.2 | $90.00 |
| 09/28/23 | CMH | ATTEND TO PVI PROCESS SERVICE ISSUES | 0.4 | $180.00 |

| 09/28/23 | CMH | PREPARE AND REVISE ACKNOWLEDGMENT OF SERVICE | 0.3 | $135.00 |
|----------|-----|-----------------------------------------------|-----|---------|
| 09/28/23 | CMH | EXCHANGE CORRESPONDENCE WITH PVI COUNSEL REGARDING SERVICE ISSUES | 0.3 | $135.00 |
| 09/28/23 | CMH | ATTEND TO MCGUCKIN AVOIDANCE ACTION DISCOVERY AND DOCUMENT PRODUCTION ISSUES | 0.8 | $360.00 |
| 09/28/23 | CMH | TELEPHONE CALL WITH M. TUCCI REGARDING MCGUCKIN MEDICAL SERVICES | 0.3 | $135.00 |
| 09/28/23 | CMH | CONFERENCE CALL WITH BAYARD AND TRUSTEE REGARDING AVOIDANCE ACTION STATUS AND COURSE OF ACTION | 0.9 | $405.00 |
| 09/28/23 | ESP | REVIEW FILE AND PREPARE LETTER TO COUNSEL RE SECURITY DEPOSIT. | 0.4 | $140.00 |
| 10/02/23 | CMH | ANALYZE ISSUES AND STRATEGY REGARDING MCGUCKIN AVOIDANCE CLAIMS AND RELATED DISCOVERY AND DISPOSITIVE MOTION ISSUES | 1.2 | $540.00 |
| 10/02/23 | CMH | PREPARE CORRESPONDENCE TO ACCOUNTANT REGARDING DEBTOR RECORDS | 0.1 | $45.00 |
| 10/03/23 | CMH | TELEPHONE CALL WITH ACCOUNTANT REGARDING MCGUCKIN ACCOUNTS PAYABLE | 0.3 | $135.00 |
| 10/09/23 | CMH | ANALYZE DISCOVERY ISSUES REGARDING MCGUCKIN CLAIMS AND CORRESPONDENCE WITH ACCOUNTANT | 0.3 | $135.00 |
| 10/10/23 | CMH | ATTEND TO DERIVATIVE CLAIM ISSUES AND PREPARE CORRESPONDENCE TO GARDNER COUNSEL | 0.2 | $90.00 |
| 10/10/23 | CMH | ANALYZE LEGAL ISSUES REGARDING MCGUCKIN DISCOVERY REQUESTS AND EXCHANGE CORRESPONDENCE WITH BAYARD | 0.7 | $315.00 |
| 10/10/23 | ESP | REVIEW CORRESPONDENCE ATTENDANT TO DISCOVERY DISPUTE IN AVOIDANCE LITIGATION. | 0.1 | $35.00 |
| 10/13/23 | CMH | CONFERENCE CALL WITH TRUSTEE AND BAYARD REGARDING MCGUCKIN CLAIMS | 0.3 | $135.00 |
| 10/17/23 | CMH | ANALYZE PRETRIAL CONFERENCE ISSUES REGARDING LIEN AVOIDANCE CLAIMS | 0.4 | $180.00 |
| 10/17/23 | CMH | ANALYZE DERIVATIVE CLAIM SALE ISSUES AND CORRESPONDENCE TO GARDNER COUNSEL | 0.6 | $270.00 |
| 10/17/23 | CMH | TELEPHONE CALLS WITH GARDNER COUNSEL AND TRUSTEE REGARDING DERIVATIVE CLAIM ISSUES | 0.5 | $225.00 |
| 10/18/23 | ESP | REVIEW ADMIN EXP. CLAIM AND CONFER C. HEMRICK REGARDING SAME. | 0.6 | $210.00 |
| 10/18/23 | ESP | REVIEW LETTER REGARDING DEPOSIT. | 0.3 | $105.00 |
| 10/18/23 | CMH | ANALYZE SAUL EWING EXPENSE ISSUES | 0.8 | $360.00 |
| 10/18/23 | CMH | ANALYZE PVI LIEN AVOIDANCE ISSUES AND CORRESPONDENCE TO D. HEIM | 0.4 | $180.00 |
| 10/18/23 | CMH | CORRESPONDENCE WITH SAUL EWING REGARDING CLAIM | 0.2 | $90.00 |
| 10/19/23 | CMH | TELEPHONE CALL WITH ROYER COUNSEL REGARDING CASE STATUS AND MALPRACTICE ACTION | 0.2 | $90.00 |
| 10/19/23 | ESP | REVIEW DISCOVERY REQUESTS REGARDING AVOIDANCE ACTIONS. | 0.2 | $70.00 |
| 10/23/23 | ESP | REVIEW STIPULATION AND CONSENT ORDER RESOLVING PVI ACTION AND CORRESPONDENCE REGARDING SAME. | 0.3 | $105.00 |
| 10/23/23 | CMH | ATTEND TO PVI LIEN AVOIDANCE ISSUES AND CONSENT ORDER | 0.4 | $180.00 |
| 10/23/23 | CMH | ANALYZE SAUL EWING CLAIM ISSUES | 0.3 | $135.00 |
| 10/24/23 | CMH | PREPARE AND REVISE DEMAND LETTER TO WEST ORANGE BUYER REGARDING SECURITY DEPOSIT | 0.7 | $315.00 |
| 10/24/23 | CMH | EXCHANGE CORRESPONDENCE WITH M. MAYER REGARDING DEMAND LETTER | 0.1 | $45.00 |
| 10/24/23 | CMH | PREPARE CORRESPONDENCE TO PVI COUNSEL REGARDING STATUS CONFERENCE | 0.1 | $45.00 |
| 10/24/23 | ESP | REVIEW CORRESPONDENCE REGARDING WO SECURITY DEPOSIT. | 0.1 | $35.00 |
| 10/25/23 | CMH | TELEPHONE CALL WITH D. HEIM REGARDING PRE TRIAL CONFERENCE | 0.2 | $90.00 |
| 10/25/23 | CMH | PREPARE FOR PVI PRE TRIAL CONFERENCE | 0.6 | $270.00 |
| 10/25/23 | CMH | ATTEND PVI PRE TRIAL CONFERENCE | 0.4 | $180.00 |
| 10/25/23 | CMH | ANALYZE ABBOT AVOIDANCE SETTLEMENT AND CLAIM ISSUES AND CORRESPONDENCE WITH BAYARD | 0.4 | $180.00 |
| 10/27/23 | CMH | ATTEND TO CORRESPONDENCE FROM GARDNER COUNSEL AND DERIVATIVE TERM ISSUES | 0.2 | $90.00 |
| 10/27/23 | CMH | CORRESPONDENCE FROM TRUSTEE AND BAYARD REGARDING ABBOTT SETTLEMENT | 0.2 | $90.00 |
| 10/31/23 | ESP | REVIEW MOTION TO DISMISS ADV. COMPLAINT REGARDING PVI. | 0.4 | $140.00 |
| 11/06/23 | CMH | ANALYZE ISSUES FOR COHEN HEARING | 0.5 | $225.00 |
| 11/07/23 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO AVOIDANCE ACTIONS AND RELATED ADVERSARY PROCEEDINGS. | 0.6 | $210.00 |
| 11/08/23 | CMH | ANALYZE SAUL EWING CLAIM ISSUES AND CONFER WITH TRUSTEE | 0.4 | $180.00 |
| 11/08/23 | CMH | CORRESPOND WITH T. FALK REGARDING SAUL EWING CLAM ISSUES | 0.1 | $45.00 |
| 11/08/23 | CMH | REVIEW BAYARD CHAPTER 7 ENGAGEMENT LETTER AND RETENTION APPLICATION AND CONFER WITH TRUSTEE | 0.6 | $270.00 |
| 11/08/23 | CMH | ATTEND TO ROYER MOTION TO STAY AND RELATED ISSUES | 0.4 | $180.00 |
| 11/09/23 | CMH | ANALYZE ISSUES AND STRATEGY FOR MCGUCKIN AVOIDANCE CLAIMS AND DISCOVERY | 0.5 | $225.00 |
| 11/10/23 | CMH | ATTEND TO BAYARD RETENTION ISSUES | 0.4 | $180.00 |
| 11/10/23 | CMH | ATTEND TO SECURITY DEPOSIT TURNOVER ISSUES AND COMMUNICATE WITH M. MAYER | 0.4 | $180.00 |
| 11/13/23 | CMH | ATTEND TO COHEN LITIGATION ISSUES AND CORRESPONDENCE FROM COURT | 0.3 | $135.00 |
| 11/14/23 | CMH | ANALYZE COHEN LITIGATION JURISDICTION ISSUES | 0.5 | $225.00 |
| 11/14/23 | CMH | ATTEND TO BAYARD RETENTION ISSUES | 0.6 | $270.00 |
| 11/14/23 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN DISCOVERY AND LITIGATION STRATEGY | 0.4 | $180.00 |
| 11/14/23 | CMH | ANALYZE PROOF OF CLAIM ISSUES | 0.6 | $270.00 |
| 11/15/23 | CMH | TELEPHONE CALL WITH OMNI REGARDING CLAIM | 0.2 | $90.00 |
| 11/17/23 | ESP | CONFER C. HEMRICK RE MTD ADV. COMPLAINT. | 0.3 | $105.00 |
| 11/17/23 | CMH | ANALYZE LEGAL ISSUES FOR OPPOSITION TO PVI MOTION TO DISMISS PPP CLAIMS | 0.6 | $270.00 |
| 11/17/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING OPPOSITION TO PVI MOTION TO DISMISS AND COURSE OF ACTION | 0.3 | $135.00 |

| 11/21/23 | CMH | ANALYZE MCGUCKIN AVOIDANCE LITIGATION ISSUES AND STRATEGY AND CONFER WITH TRUSTEE | 0.6 | $270.00 |
|---|---|---|---|---|
| 11/21/23 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN WIND DOWN DISCOVERY ISSUES | 0.3 | $135.00 |
| 11/27/23 | CMH | ATTEND TO DISCOVERY ISSUES REGARDING MCGUCKIN AND VAC LLC AVOIDANCE CLAIMS | 0.5 | $225.00 |
| 11/28/23 | ESP | REVIEW NOTICE ISSUES. | 0.2 | $70.00 |
| 11/28/23 | CMH | PREPARE BAYARD RETENTION APPLICATION | 0.7 | $315.00 |
| 11/28/23 | CMH | REVIEW ABBOTT SETTLEMENT AGREEMENT | 0.4 | $180.00 |
| 11/28/23 | CMH | ANALYZE ISSUES AND STRATEGY FOR OPPOSITION TO PVI MOTION TO DISMISS PPP CLAIMS | 1.1 | $495.00 |
| 11/30/23 | CMH | ANALYZE ISSUES AND STRATEGY FOR OPPOSITION TO PVI MOTIONS TO DISMISS PPP CLAIMS | 0.7 | $315.00 |
| 11/30/23 | CMH | ANALYZE ORDER AND OPINION GRANTING MOTION TO DISMISS COHEN LITIGATION AND RELATED ISSUES | 0.6 | $270.00 |
| 11/30/23 | CMH | CONFERENCE WITH E. PADILLA REGARDING OPPOSITION TO PVI MOTION TO DISMISS AND COURSE OF ACTION | 0.5 | $225.00 |
| 11/30/23 | ESP | REVIEW BRIEFING AND CONFER C. HEMRICK RE OPPOSITION TO MOTION TO DISMISS PVI COMPLAINT. | 1.1 | $385.00 |
| 12/01/23 | CMH | PREPARE OPPOSITION TO PVI MOTION TO DISMISS | 2.6 | $1,170.00 |
| 12/01/23 | ESP | PREPARE OPPOSITION TO MOTION TO DISMISS. | 3.7 | $1,295.00 |
| 12/04/23 | CMH | ATTEND TO OPPOSITION TO PVI MOTION TO DISMISS AND CONFER WITH E. PADILLA REGARDING COURSE OF ACTION | 0.9 | $405.00 |
| 12/04/23 | CMH | EXCHANGE CORRESPONDENCE WITH PVI COUNSEL REGARDING MOTION OPPOSITION | 0.1 | $45.00 |
| 12/04/23 | CMH | ANALYZE BAYARD RETENTION ISSUES | 0.3 | $135.00 |
| 12/04/23 | ESP | REVIEW AND ANALYZE ISSUES AND OPPOSITION TO MOTION TO DISMISS. | 5.3 | $1,855.00 |
| 12/04/23 | ESP | CONFER C. HEMRICK RE STATUS AND ACTION ITEMS. | 0.4 | $140.00 |
| 12/05/23 | CMH | ATTEND TO ISSUES REGARDING PENDING AVOIDANCE ACTIONS | 0.5 | $225.00 |
| 12/05/23 | CMH | ANALYZE CLAIM ISSUES | 0.8 | $360.00 |
| 12/10/23 | ESP | REVIEW AND ANALYZE ISSUES AND REVISE OPP TO MTD. | 2.6 | $910.00 |
| 12/11/23 | CMH | PREPARE OPPOSITION TO PVI MOTION TO DISMISS PPP CLAIMS | 0.5 | $225.00 |
| 12/11/23 | CMH | ANALYZE PRETRIAL CONFERENCE ISSUES FOR DERIVATIVE CLAIMS AND EXCHANGE CORRESPONDENCE WITH COURT AND COUNSEL | 0.3 | $135.00 |
| 12/12/23 | CMH | RESEARCH LEGAL ISSUES AND PREPARE AND REVISE OPPOSITION TO PVI MOTION TO DISMISS PPP CLAIMS | 4.7 | $2,115.00 |
| 12/12/23 | MH | REVISE BRIEF IN OPPOSITION TO MOTION TO DISMISS | 1.3 | $240.50 |
| 12/12/23 | ESP | REVISE, EDIT AND FINALIZE BRIEF IN OPPOSITION TO MOTION TO DISMISS. | 5.1 | $1,785.00 |
| 12/14/23 | CMH | FINALIZE AND FILE BAYARD RETENTION APPLICATION | 1 | $450.00 |
| 12/15/23 | CMH | ATTEND TO SERVICE OF BAYARD RETENTION APPLICATION | 0.3 | $135.00 |
| 12/22/23 | CMH | ANALYZE TURNOVER ISSUES AND PREPARE CORRESPONDENCE TO NJ BUYER COUNSEL REGARDING DEPOSIT | 0.4 | $180.00 |
| 12/22/23 | CMH | ANALYZE PVI REPLY IN SUPPORT OF MOTION TO DISMISS PPP COMPLAINT | 0.6 | $270.00 |
| 12/22/23 | ESP | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS. | 0.4 | $140.00 |
| 01/02/24 | ESP | REVIEW CORRESPONDENCE PENDING AVOIDANCE ACTIONS. | 0.3 | $105.00 |
| 01/02/24 | CMH | CORRESPONDENCE WITH NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT ISSUES | 0.2 | $90.00 |
| 01/02/24 | CMH | ANALYZE VAC LLC AND MCGUCKIN AVOIDANCE CLAIM ISSUES AND DOCUMENTS AND CORRESPONDENCE TO ACCOUNTANT REGARDING SAME | 0.7 | $315.00 |
| 01/03/24 | CMH | PREPARE CORRESPONDENCE TO BAYARD REGARDING BACK-UP DOCUMENTS | 0.1 | $45.00 |
| 01/03/24 | CMH | ATTEND TO SERVICE ISSUES AND PREPARE AND FILE CERTIFICATIONS REGARDING BAYARD RETENTION APPLICATION | 1.3 | $585.00 |
| 01/03/24 | CMH | TELEPHONE CALL WITH ACCOUNTANT REGARDING PAYMENT DOCUMENTATION | 0.2 | $90.00 |
| 01/03/24 | ESP | REVIEW PRIOR FILINGS RE RETENTION APPLICATIONS AND CERTS OF SERVICE. | 0.4 | $140.00 |
| 01/04/24 | CMH | PREPARE FOR AND ATTEND CALL WITH NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT TURNOVER | 0.8 | $360.00 |
| 01/08/24 | CMH | TEAM CONFERENCE REGARDING WINDDOWN ISSUES | 1.8 | $810.00 |
| 01/08/24 | CMH | TELEPHONE CALL WITH ACCOUNTANT REGARDING AVOIDANCE DOCUMENTS | 0.3 | $135.00 |
| 01/08/24 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING PVI LIEN AVOIDANCE SETTLEMENT | 0.1 | $45.00 |
| 01/08/24 | ESP | CONFER C. HEMRICK RE CASE WINDDOWN ISSUES | 1.8 | $630.00 |
| 01/08/24 | ESP | REVIEW AND ANALYZE OPEN ISSUES FOR UPCOMING MEETING WITH TRUSTEE. | 1.4 | $490.00 |
| 01/09/24 | ESP | PREPARE FOR AND ATTEND TEAM MEETING WITH TRUSTEE TO DISCUSS CASE WINDDOWN | 1.3 | $455.00 |
| 01/09/24 | ESP | REVIEW DRAFT MOTION REGARDING RECORDS. | 0.5 | $175.00 |
| 01/09/24 | CMH | ATTEND TEAM MEETING WITH TRUSTEE REGARDING WIND DOWN ISSUES | 1.1 | $495.00 |
| 01/10/24 | CMH | ANALYZE LAW FIRM AND GP PAYMENT ISSUES FOR AVOIDANCE CLAIMS | 0.4 | $180.00 |
| 01/11/24 | CMH | ANALYZE INSURANCE COVERAGE AND RETENTION ISSUES | 1.1 | $495.00 |
| 01/11/24 | CMH | TELEPHONE CALL WITH FOX ROTHSCHILD REGARDING COHEN LITIGATION AND CLAIM | 0.2 | $90.00 |
| 01/11/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING COHEN CLAIM COVERAGE | 0.2 | $90.00 |
| 01/11/24 | CMH | REVIEW CORRESPONDENCE FROM FOX ROTHSCHILD REGARDING COHEN INVOICE AND COVERAGE ISSUES | 0.2 | $90.00 |
| 01/12/24 | CMH | ANALYZE LITIGATION COVERAGE AND FEE COLLECTION ISSUES REGARDING ALLIED WORLD | 0.6 | $270.00 |
| 01/12/24 | CMH | PREPARE CORRESPONDENCE TO CARRIER COUNSEL REGARDING FEE PAYMENT ISSUES | 0.2 | $90.00 |
| 01/12/24 | BLD | REVIEW INVOICES FOR CARRIER SUBMISSION | 0.7 | $129.50 |
| 01/12/24 | ESP | CONFER C. HEMRICK RE COHEN ADV FEES | 0.2 | $70.00 |

| 01/12/24 | ESP | REVIEW CORRESPONDENCE WITH CARRIER COUNSEL RE COHEN ADV FEES. | | $70.00 |
|---|---|---|---|---|
| 01/16/24 | BLD | REVIEW INVOICES FOR CARRIER SUBMISSION | 0.9 | $166.50 |
| 01/16/24 | ESP | REVIEW SUMMARY RE COHEN ADV. FEES. | 0.1 | $35.00 |
| 01/18/24 | CMH | ANALYZE CLAIM PRIORITY ISSUES REGARDING CASE CONVERSION | 1.1 | $495.00 |
| 01/18/24 | CMH | ATTEND TEAM MEETING REGARDING WIND DOWN ISSUES | 2.1 | $945.00 |
| 01/18/24 | ESP | PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS CASE ISSUES AND WINDDOWN. | 3.1 | $1,085.00 |
| 01/19/24 | CMH | ANALYZE DERIVATIVE CLAIM SALE AND ABANDONMENT ISSUES | 0.8 | $360.00 |
| 01/19/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ISSUES | 0.4 | $180.00 |
| 01/19/24 | CMH | REVIEW ESTATE CASH POSITION AND RELATED ISSUES | 0.2 | $90.00 |
| 01/22/24 | ESP | REVIEW POST-CONVERSION CLAIMS. | 0.4 | $140.00 |
| 01/22/24 | ESP | REVIEW SUMMARY AND CORRESPONDENCE RE REMAINING AVOIDANCE ACTION LITIGATION. | 0.2 | $70.00 |
| 01/23/24 | CMH | ATTEND MEETING WITH BAYARD AND TRUSTEE REGARDING PENDING AVOIDANCE ACTIONS AND COURSE OF ACTION | 0.9 | $405.00 |
| 01/23/24 | CMH | ANALYZE COHEN CLAIM ISSUES AND TELEPHONE CALL WITH COHEN COUNSEL | 0.2 | $90.00 |
| 01/24/24 | CMH | ANALYZE CASH POSITION ISSUES AND PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING SAME | 0.8 | $360.00 |
| 01/25/24 | ESP | REVIEW WITHDRAWAL ISSUES AND REVIEW DRAFT RE SAME RE ROYER ACTION. | 0.2 | $70.00 |
| 01/25/24 | ESP | REVIEW CLAIMS ISSUES AND FILED CLAIMS | 0.6 | $210.00 |
| 01/26/24 | BLD | DOWNLOAD ALL CLAIMS FROM MARCH 8, 2023 TO PRESENT. | 1.1 | $203.50 |
| 01/30/24 | CMH | CONFERENCE CALL WITH TRUSTEE AND BAYARD REGARDING MCGUCKIN AND LAW FIRM AVOIDANCE ACTIONS AND COURSE OF ACTION | 0.5 | $225.00 |
| 01/30/24 | CMH | CONFERENCE WITH TRUSTEE AND E. PADILLA REGARDING WIND DOWN ISSUES AND STATUS | 0.5 | $225.00 |
| 01/30/24 | CMH | TEAM CONFERENCE REGARDING DISCOVERY ISSUES AND COURSE OF ACTION | 0.2 | $90.00 |
| 01/30/24 | CMH | ANALYZE INSURANCE COVERAGE ISSUES | 0.4 | $180.00 |
| 01/30/24 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM AND COVERAGE ISSUES | 0.2 | $90.00 |
| 01/30/24 | CMH | PREPARE CORRESPONDENCE TO CARRIER COUNSEL REGARDING PAYMENT ISSUES | 0.1 | $45.00 |
| 01/30/24 | ESP | ATTEND TEAM MEETING WITH S. ADLER RE AVOIDANCE LITIGATION. | 0.5 | $175.00 |
| 01/30/24 | ESP | ATTEND TEAM MEETING WITH TRUSTEE TO DISCUSS CASE WINDDOWN ISSUES. | 0.5 | $175.00 |
| 01/31/24 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING DISCOVERY DISPUTE ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 02/01/24 | CMH | EXCHANGE TELEPHONE CALL AND CORRESPONDENCE WITH BAYARD REGARDING DISCOVERY DISPUTE AND MOTION TO COMPEL | 0.4 | $180.00 |
| 02/01/24 | ESP | REVIEW CORRESPONDENCE RE DISCOVERY AND NEXT STEPS. | 0.2 | $70.00 |
| 02/05/24 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH CARRIER AND GARDNER COUNSEL REGARDING COHEN LITIGATION COVERAGE | 0.2 | $90.00 |
| 02/06/24 | CMH | ATTEND WEEKLY MEETING WITH BAYARD REGARDING AVOIDANCE CLAIMS | 0.3 | $135.00 |
| 02/06/24 | CMH | REVIEW CORRESPONDENCE FROM BAYARD REGARDING BOCHETTO PAYMENT ISSUES | 0.1 | $45.00 |
| 02/06/24 | CMH | REVIEW CORRESPONDENCE FROM CARRIER COUNSEL REGARDING COVERAGE CALL | 0.1 | $45.00 |
| 02/06/24 | ESP | TEAM MEETING WITH TRUSTEE RE AVOIDANCE ACTIONS. | 0.5 | $175.00 |
| 02/08/24 | CMH | CONFER WITH TRUSTEE REGARDING LAW FIRM AVOIDANCE CLAIMS | 0.2 | $90.00 |
| 02/08/24 | CMH | TELEPHONE CALL WITH D. HEIM REGARDING CASE STATUS ISSUES AND DERIVATIVE ACTION | 0.5 | $225.00 |
| 02/08/24 | ESP | CONFER S. ADLER RE AVOIDANCE ACTIONS | 0.9 | $315.00 |
| 02/09/24 | CMH | ANALYZE DERIVATIVE ACTION SALE AND ABANDONMENT ISSUES AND COURSE OF ACTION | 1.1 | $495.00 |
| 02/09/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE ACTION SALE AND ABANDONMENT ISSUES | 0.2 | $90.00 |
| 02/09/24 | CMH | CONFER WITH TRUSTEE REGARDING CALL WITH GARDNER COUNSEL | 0.2 | $90.00 |
| 02/13/24 | ESP | PREPARE FOR AND ATTEND TEAM MEETING RE AVOIDANCE ACTIONS AND NEXT STEPS. | 0.7 | $245.00 |
| 02/14/24 | CMH | ANALYZE PPP HEARING ISSUES AND DOCUMENTS | 0.6 | $270.00 |
| 02/14/24 | CMH | TELEPHONE CALL WITH D. HEIM REGARDING PPP ACTION DECISION AND RELATED ISSUES | 0.3 | $135.00 |
| 02/15/24 | CMH | ANALYZE ORDER DISMISSING PPP ACTION BREACH OF CONTRACT CLAIM AND RELATED ISSUES | 0.6 | $270.00 |
| 02/15/24 | CMH | CONFER WITH TRUSTEE REGARDING PPP ACTION DISMISSAL ORDER | 0.3 | $135.00 |
| 02/15/24 | ESP | REVIEW ORDER ON MOTION TO DISMISS AND CONSIDER NEXT STEPS. | 0.6 | $210.00 |
| 02/15/24 | ESP | CONFER C. HEMRICK RE STATUS AND NEXT STEPS RE PVI LITIGATION. | 0.6 | $210.00 |
| 02/20/24 | BLD | REVIEW CERTIFICATE OF NOTICE FILED IN THE DOCKET IN THE 23-00050 MATTER. | 0.2 | $37.00 |
| 02/20/24 | CMH | ANALYZE AND REVISE MOTION TO COMPEL REGARDING MCGUCKIN AVOIDANCE ACTION | 0.5 | $225.00 |
| 02/20/24 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING MCGUCKIN AVOIDANCE ACTION MOTION TO COMPEL | 0.2 | $90.00 |
| 02/20/24 | ESP | PREPARE FOR AND ATTEND TEAM MEETING REGARDING AVOIDANCE LITIGATION. | 0.8 | $280.00 |
| 02/21/24 | CMH | ANALYZE DISCOVERY AND MOTION TO COMPEL ISSUES REGARDING MCGUCKIN AVOIDANCE ACTIONS AND CORRESPONDENCE FROM COUNSEL REGARDING SAME | 0.4 | $180.00 |
| 02/21/24 | ESP | REVIEW CLAIMS FILED AND PREPARE SUMMARY | 1.6 | $560.00 |
| 02/22/24 | ESP | CONTINUE CLAIMS REVIEW | 0.7 | $245.00 |
| 02/23/24 | CMH | ANALYZE DERIVATIVE CLAIM ISSUES FOR CALL WITH TRUSTEE | 0.4 | $180.00 |
| 02/23/24 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIM ISSUES | 0.3 | $135.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/23/24 | CMH | TELEPHONE CALLS WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ISSUES | 0.2 | $90.00 |
| 02/23/24 | CMH | COMMUNICATE WITH TRUSTEE REGARDING DERIVATIVE CLAIM ISSUES | 0.2 | $90.00 |
| 02/23/24 | ESP | CONFER S. ADLER REGARDING AVOIDANCE LITIGATION. | 0.5 | $175.00 |
| 02/23/24 | ESP | REVIEW FILED CLAIMS AND CONFER S. FALANGA | 0.4 | $140.00 |
| 02/26/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT | 0.6 | $270.00 |
| 02/26/24 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIM ASSIGNMENT | 0.1 | $45.00 |
| 02/29/24 | CMH | TELEPHONE CALL FROM NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT | 0.1 | $45.00 |
| 02/29/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM PURCHASE AGREEMENT | 0.2 | $90.00 |
| 02/29/24 | CMH | ANALYZE LEGAL ISSUES FOR DERIVATIVE CLAIM PURCHASE AGREEMENT | 0.6 | $270.00 |
| 02/29/24 | ESP | CONFER C. HEMRICK REGARDING POTENTIAL DERIVATIVE CLAIMS DISPOSITION. | 0.2 | $70.00 |
| 03/05/24 | CMH | TELEPHONE CALL WITH NJ BUYER COUNSEL REGARDING SECURITY DEPOSIT | 0.2 | $90.00 |
| 03/05/24 | CMH | CONFER WITH TRUSTEE REGARDING WEST ORANGE SECURITY DEPOSIT | 0.2 | $90.00 |
| 03/06/24 | CMH | REVIEW CORRESPONDENCE FROM BAYARD, MCGUCKIN AND VAC LLC COUNSEL REGARDING AVOIDANCE ACTION DISCOVERY ISSUES AND STATUS | 0.3 | $135.00 |
| 03/07/24 | CMH | REVIEW CORRESPONDENCE FROM BAYARD AND OPPOSING COUNSEL REGARDING DISCOVERY ISSUES AND MOTIONS TO COMPEL | 0.4 | $180.00 |
| 03/07/24 | CMH | CONFER WITH TRUSTEE REGARDING CASE STATUS AND RESPONSE TO UST | 0.1 | $45.00 |
| 03/07/24 | ESP | REVIEW OPPOSITION AND MOTION TO COMPEL RE VAC LLC. | 0.4 | $140.00 |
| 03/13/24 | CMH | ANALYZE PPP ACTION SCHEDULING ORDER ISSUES AND EXCHANGE CORRESPONDENCE WITH COUNSEL AND COURT | 0.7 | $315.00 |
| 03/13/24 | ESP | ATTEND TEAM MEETING REGARDING AVOIDANCE ACTION STATUS AND ACTION ITEMS. | 0.6 | $210.00 |
| 03/14/24 | ESP | CONFER AND CORRESPOND REGARDING DISMISSAL ORDER REGARDING PVI LITIGATION. | 0.7 | $245.00 |
| 03/14/24 | CMH | EXCHANGE CORRESPONDENCE WITH COURT REGARDING PPP ACTION STATUS CONFERENCE | 0.1 | $45.00 |
| 03/15/24 | CMH | ANALYZE PVI REVISIONS TO CONSENT JUDGMENT AND CONFER WITH TRUSTEE | 0.4 | $180.00 |
| 03/15/24 | ESP | REVIEW CLAIMS ISSUES REGARDING CONSENT ORDER AND FILINGS REGARDING STATUS CONFERENCE. | 0.4 | $140.00 |
| 03/19/24 | CMH | TELEPHONE CALL WITH BAYARD REGARDING MCGUCKIN AVOIDANCE ACTION DISCOVERY ISSUES AND STRATEGY | 0.8 | $360.00 |
| 03/20/24 | ESP | REVIEW MOTIONS TO COMPEL AND CONFER S. ADLER. | 1.9 | $665.00 |
| 03/26/24 | ESP | CONFER AND CORRESPOND S. FALANGA AND S. ADLER REGARDING MOTIONS TO COMPEL. | 0.3 | $105.00 |
| 04/02/24 | ESP | REVIEW OBJECTION TO MOTION TO COMPEL AND ATTEND CALL WITH TEAM RE SAME AND AVOIDANCE ACTION STATUS. | 1.6 | $560.00 |
| 04/03/24 | CMH | REVISE PVI LIEN AVOIDANCE STIPULATION AND CONSENT ORDER | 0.6 | $270.00 |
| 04/03/24 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING PVI LIEN AVOIDANCE STIPULATION AND CONSENT ORDER | 0.2 | $90.00 |
| 04/03/24 | CMH | PREPARE FOR PPP ACTION STATUS CONFERENCE | 1.1 | $495.00 |
| 04/03/24 | CMH | ATTEND PPP ACTION STATUS CONFERENCE | 0.3 | $135.00 |
| 04/03/24 | CMH | ATTEND TO AMENDED COMPLAINT ISSUES AND CORRESPONDENCE WITH D. HEIM | 0.2 | $90.00 |
| 04/03/24 | ESP | PREP FOR AND ATTEND STATUS HEARING WITH COURT. | 1.1 | $385.00 |
| 04/09/24 | CMH | REVIEW CASE STATUS ISSUES | 0.2 | $90.00 |
| 04/09/24 | ESP | CONFER S. ADLER RE AVOIDANCE ACTION STATUS AND NEXT STEPS. | 0.3 | $105.00 |
| 04/10/24 | CMH | PREPARE FOR PVI LIEN AVOIDANCE STATUS CONFERENCE | 0.4 | $180.00 |
| 04/10/24 | CMH | ATTEND PVI LIEN AVOIDANCE STATUS CONFERENCE | 0.5 | $225.00 |
| 04/10/24 | ESP | CONFER AND CORRESPONDENCE RE HEARING ON MOTION TO COMPEL AND PVI LIEN AVOIDANCE. | 0.3 | $105.00 |
| 04/10/24 | ESP | REVIEW CONSENT ORDER ON MOTION TO COMPEL. | 0.1 | $35.00 |
| 04/10/24 | ESP | REVIEW PVI AGREEMENTS. | 0.4 | $140.00 |
| 04/11/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING CLAIM ASSIGNMENT | 0.1 | $45.00 |
| 04/11/24 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIM ASSIGNMENT AGREEMENT | 0.2 | $90.00 |
| 04/12/24 | ESP | REVIEW DEBTOR FILES RE PVI AGREEMENT. | 0.8 | $280.00 |
| 04/15/24 | ESP | REVIEW FILE RE PVI AGREEMENTS AND CONFER C. HEMRICK RE SAME. | 1.4 | $490.00 |
| 04/15/24 | ESP | CORRESPONDENCE RE PVI PPP ACTION. | 0.2 | $70.00 |
| 04/15/24 | CMH | ANALYZE PPP ACTION ISSUES AND STRATEGY REGARDING AMENDED COMPLAINT AND CONFER WITH TRUSTEE | 1.2 | $540.00 |
| 04/15/24 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING SCHEDULING ORDER | 0.3 | $135.00 |
| 04/15/24 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE FROM D. HEIM REGARDING PPP ACTION AND PVI LIEN AVOIDANCE ACTION | 0.2 | $90.00 |
| 04/16/24 | ESP | ATTEND CALL RE AVOIDANCE ACTION STATUS AND NEXT STEPS. | 0.6 | $210.00 |
| 04/16/24 | CMH | ATTEND WEEKLY CALL WITH TRUSTEE AND BAYARD REGARDING AVOIDANCE ACTION ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 04/19/24 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING APA | 0.1 | $45.00 |
| 04/19/24 | CMH | CONFER WITH TRUSTEE REGARDING APA ISSUES | 0.1 | $45.00 |
| 04/22/24 | CMH | EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING AVOIDANCE ACTION STATUS CONFERENCE AND RELATED ISSUES | 0.2 | $90.00 |
| 04/23/24 | CMH | ATTEND CONFERENCE CALL WITH D. HEIM AND S. ADLER REGARDING PENDING LITIGATION ISSUES AND STATUS | 0.9 | $405.00 |
| 04/23/24 | ESP | ATTEND CALLS WITH TRUSTEE AND ADVERSE COUNSEL RE PENDING AVOIDANCE ACTIONS. | 1.8 | $630.00 |
| 04/24/24 | CMH | REVISE PVI LIEN AVOIDANCE CONSENT JUDGMENT AND EXCHANGE CORRESPONDENCE WITH D. HEIM | 0.7 | $315.00 |
| 04/24/24 | CMH | PREPARE FOR AND ATTEND TELEPHONIC CASE STATUS CONFERENCE ON PVI LIEN AVOIDANCE ACTION | 0.4 | $180.00 |

| | | | | |
|---|---|---|---|---|
| 04/30/24 | ESP | REVIEW DRAFT ASSET PURCHASE AGREEMENT RE DERIVATIVE. | 0.3 | $105.00 |
| 05/03/24 | CMH | REVIEW MCGUCKIN DISCOVERY REQUESTS | 0.4 | $180.00 |
| 05/07/24 | ESP | ATTEND CALL RE AVOIDANCE ACTION STATUS AND NEXT STEPS AND REVIEW CORRESPONDENCE RE SAME. | 0.4 | $140.00 |
| 05/09/24 | CMH | REVIEW CORRESPONDENCE FROM BAYARD REGARDING MCGUCKIN AVOIDANCE ACTION DISCOVERY ISSUES | 0.1 | $45.00 |
| 05/13/24 | CMH | ANALYZE DOCUMENT SEARCH AND RETRIEVAL ISSUES AND CORRESPONDENCE WITH BAYARD REGARDING SAME | 0.4 | $180.00 |
| 05/13/24 | CMH | ANALYZE ISSUES AND STRATEGY FOR OPPOSITION TO PPP ACTION MOTION TO DISMISS | 0.4 | $180.00 |
| 05/13/24 | ESP | REVIEW WRITTEN DISCOVERY MATERIALS RECEIVED FROM ADVERSE COUNSEL. | 0.2 | $70.00 |
| 05/14/24 | CMH | ANALYZE DOCUMENT SEARCH ISSUES REGARDIG MCGUCKIN DISCOVERY AND PREPARE CORRESPONDENCE TO GARDNER COUNSEL | 0.5 | $225.00 |
| 05/14/24 | ESP | ATTEND TEAM MEETING WITH TRUSTEE RE AVOIDANCE ACTION STATUS. | 0.6 | $210.00 |
| 05/14/24 | ESP | CORRESPONDENCE RE DISCOVERY IN PENDING AVOIDANCE ACTIONS. | 0.3 | $105.00 |
| 05/16/24 | ESP | CONFER C. HEMRICK RE LITIGATION STATUS AND NEXT STEPS. | 0.3 | $105.00 |
| 05/20/24 | CMH | ANALYZE ISSUES FOR OPPOSITION TO PVI MOTION TO DISMISS PPP CLAIMS AND CONFER WITH E. PADILLA REGARDING COURSE OF ACTION | 0.7 | $315.00 |
| 05/20/24 | CMH | ANALYZE ISSUES AND STRATEGY FOR OPPOSITION TO MOTION TO DISMISS PPP CLAIMS | 1.3 | $585.00 |
| 05/21/24 | ESP | ATTEND CALL S. ADLER RE AVOIDANCE ACTION STATUS AND NEXT STEPS | 0.9 | $315.00 |
| 05/22/24 | CMH | ANALYZE DERIVATIVE CLAIM PURCHASE AGREEMENT AND RELATED ISSUES | 1.1 | $495.00 |
| 05/23/24 | ESP | RESEARCH AND ANALYZE ISSUES AND PREPARE OPPOSITION TO MOTION TO DISMISS PVI ACTION. | 4.9 | $1,715.00 |
| 05/24/24 | ESP | REVISE, EDIT AND FINALIZE OPPOSITION TO PVI MOTION TO DISMISS. | 3.4 | $1,190.00 |
| 05/24/24 | CMH | PREPARE AND REVISE OPPOSITION TO MOTION TO DISMISS PPP CLAIMS | 3.6 | $1,620.00 |
| 05/28/24 | ESP | ATTEND TEAM MEETING RE AVOIDANCE ACTIONS. | 1.8 | $630.00 |
| 05/29/24 | CMH | TELEPHONE CALLS WITH D. HEIM REGARDING MCGUCKIN CLAIM SETTLEMENT ISSUES | 0.4 | $180.00 |
| 05/29/24 | CMH | ANALYZE MCGUCKIN CLAIM SETTLEMENT ISSUES AND STRATEGY | 0.6 | $270.00 |
| 05/29/24 | ESP | REVIEW CORRESPONDENCE RE POTENTIAL RESOLUTION OF PENDING LITIGATION AND CONFER C. HEMRICK RE SAME. | 0.3 | $105.00 |
| 05/30/24 | BLD | REVIEW AND CALENDAR MOTION TO DISMISS SCHEDULING. | 0.2 | $37.00 |
| 05/30/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT | 0.2 | $90.00 |
| 05/30/24 | CMH | ANALYZE ISSUES FOR DERIVATIVE CLAIM ASSIGNMENT | 0.8 | $360.00 |
| 05/30/24 | CMH | ANALYZE PPP AND AVOIDANCE CLAIM RESOLUTION ISSUES AND EXCHANGE CORRESPONDENCE WITH D. HEIM | 0.6 | $270.00 |
| 05/31/24 | ESP | CONFER C. HEMRICK RE PPP ACTION. | 0.4 | $140.00 |
| 05/31/24 | CMH | ANALYZE MCGUCKIN REPLY IN SUPPORT OF MOTION TO DISMISS PPP CLAIMS AND RELATED ISSUES | 0.8 | $360.00 |
| 05/31/24 | CMH | TELEPHONE CALLS WITH D. HEIM AND TRUSTEE REGARDING SETTLEMENT ISSUES | 0.2 | $90.00 |
| 05/31/24 | CMH | ANALYZE PPP AND AVOIDANCE CLAIM SETTLEMENT ISSUES | 0.6 | $270.00 |
| 06/04/24 | CMH | ANALYZE PPP ACTION SETTLEMENT ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 06/04/24 | CMH | EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING PPP AND AVOIDANCE ACTION SETTLEMENT ISSUES | 0.1 | $45.00 |
| 06/04/24 | CMH | MEETING WITH BAYARD REGARDING AVOIDANCE ACTION ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 06/04/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING PPP SETTLEMENT ISSUES | 0.3 | $135.00 |
| 06/04/24 | ESP | CONFER C. HEMRICK RE POTENTIAL SETTLEMENT RE PVI LITIGATION. | 0.3 | $105.00 |
| 06/04/24 | ESP | ATTEND TEAM MEETING RE AVOIDANCE ACTION STATUS. | 0.5 | $175.00 |
| 06/05/24 | CMH | ANALYZE DERIVATIVE CLAIM ASSIGNMENT ISSUES | 0.4 | $180.00 |
| 06/05/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT ISSUES | 0.2 | $90.00 |
| 06/05/24 | CMH | EXCHANGE TELEPHONE CALL AND CORRESPONDENCE WITH D. HEIM REGARDING PPP SETTLEMENT ISSUES | 0.5 | $225.00 |
| 06/06/24 | CMH | ATTEND TO PPP AND AVOIDANCE ACTION SETTLEMENT ISSUES | 0.8 | $360.00 |
| 06/06/24 | CMH | EXCHANGE CORRESPONDENCE WITH D. HEIM AND A. CIARDI REGARDING PPP AND AVOIDANCE ACTION SETTLEMENT ISSUES | 0.4 | $180.00 |
| 06/06/24 | ESP | CONFER C. HEMRICK RE CLAIMS ANALYSIS AND PROPOSED SETTLEMENT AGREEMENT. | 0.6 | $210.00 |
| 06/06/24 | ESP | REVIEW PLEADINGS AND CORRESPONDENCE S. ADLER RE POTENTIAL SETTLEMENT. | 0.2 | $70.00 |
| 06/07/24 | ESP | REVIEW DRAFT SETTLEMENT AGREEMENT AND CONFER C. HEMRICK RE SAME. | 0.4 | $140.00 |
| 06/07/24 | CMH | ANALYZE AVOIDANCE ACTION AND PPP ACTION SETTLEMENT ISSUES AND REVISE SETTLEMENT AGREEMENT | 2.5 | $1,125.00 |
| 06/07/24 | CMH | COMMUNICATE WITH TRUSTEE AND BAYARD REGARDING SETTLEMENT AGREEMENT AND RELATED ISSUES | 0.4 | $180.00 |
| 06/10/24 | CMH | ANALYZE SETTLEMENT AND 9019 MOTION ISSUES REGARDING PPP ACTION AND AVOIDANCE CLAIMS | 0.9 | $405.00 |
| 06/10/24 | CMH | CONFER WITH TRUSTEE REGARDING LITIGATION SETTLEMENT ISSUES | 0.3 | $135.00 |
| 06/10/24 | CMH | EXCHANGE COMMUNICATIONS WITH BAYARD AND MCGUCKIN COUNSEL REGARDING SETTLEMENT AND 9019 MOTION ISSUES | 0.5 | $225.00 |
| 06/10/24 | ESP | REVIEW CORRESPONDENCE RE POTENTIAL SETTLEMENT. | 0.2 | $70.00 |
| 06/11/24 | BLD | REVIEW INVOICES FOR REFERENCES TO ADMINISTRATIVE EXPENSES AND INSURANCE POLICIES. | 0.2 | $37.00 |
| 06/11/24 | CMH | REVISE 9019 MOTION | 1.1 | $495.00 |
| 06/11/24 | CMH | CONFER WITH TRUSTEE REGARDING 9019 MOTION | 0.3 | $135.00 |
| 06/11/24 | CMH | PREPARE CORRESPONDENCE TO MCGUCKIN COUNSEL REGARDING 9019 MOTION | 0.2 | $90.00 |
| 06/11/24 | CMH | ATTEND TO INSURANCE COVERAGE AND CLAIM PAYMENT ISSUES | 0.5 | $225.00 |
| 06/11/24 | ESP | ATTEND TEAM MEETING RE AVOIDANCE ACTIONS AND CONFER FURTHER S. ADLER RE SAME. | 0.6 | $210.00 |

| 06/11/24 | ESP | REVIEW DRAFT 9019 APPROVAL MOTION | | $70.00 |
|---|---|---|---|---|
| 06/12/24 | BLD | PREPARE INVOICES AND TOTALS FOR SUBMISSION | 1.7 | $314.50 |
| 06/12/24 | CMH | FINALIZE 9019 MOTION AND RELATED DOCUMENTS | 0.9 | $405.00 |
| 06/12/24 | CMH | EXCHANGE COMMUNICATIONS WITH GARDNER COUNSEL REGARDING VAC CENTER SERVICE AGREEMENTS AND RELATED LITIGATION SETTLEMENT ISSUES | 0.6 | $270.00 |
| 06/12/24 | CMH | EXCHANGE COMMUNICATIONS WITH TRUSTEE REGARDING DERIVATIVE CLAIM ASSIGNMENT ISSUES | 0.2 | $90.00 |
| 06/12/24 | ESP | REVIEW AND REVISE 9019 MOTION AND CONFER C. HEMRICK AND S. ADLER RE SAME. | 0.6 | $210.00 |
| 06/13/24 | BLD | PREPARE INVOICES AND TOTALS FOR SUBMISSION | 0.4 | $74.00 |
| 06/13/24 | BLD | PREPARE INVOICES FOR SUBMISSION | 0.5 | $92.50 |
| 06/13/24 | ESP | CONFER C. HEMRICK RE SETTLEMENT AGREEMENT AND 9019 MOTION. | 0.3 | $105.00 |
| 06/13/24 | ESP | REVIEW CORRESPONDENCE WITH CARRIER RE COHEN DEFENSE COSTS. | 0.1 | $35.00 |
| 06/13/24 | CMH | ATTEND TO INSURANCE CLAIM PAYMENT ISSUES | 0.7 | $315.00 |
| 06/13/24 | CMH | PREPARE CORRESPONDENCE TO CARRIER REGARDING INSURANCE CLAIM PAYMENT ISSUES AND DOCUMENTS | 0.3 | $135.00 |
| 06/13/24 | CMH | ANALYZE ORDER SHORTENING TIME AND RELATED ISSUES REGARDING SETTLEMENT | 0.3 | $135.00 |
| 06/14/24 | CMH | ANALYZE SETTLEMENT ISSUES AND EXCHANGE CORRESPONDENCE WITH CO-COUNSEL AND MCGUCKIN COUNSEL | 0.2 | $90.00 |
| 06/20/24 | CMH | ANALYZE GARDNER OBJECTION TO SETTLEMENT MOTION AND RELATED ISSUES | 0.5 | $225.00 |
| 06/20/24 | CMH | TELEPHONE CALL WITH BAYARD REGARDING SETTLEMENT APPROVAL MOTION AND GARDNER OBJECTION | 0.6 | $270.00 |
| 06/20/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING SETTLEMENT OBJECTION AND DERIVATIVE ACTION ASSIGNMENT | 0.6 | $270.00 |
| 06/20/24 | CMH | CONFER WITH TRUSTEE REGARDING SETTLEMENT APPROVAL AND DERIVATIVE CLAIM ASSIGNMENT | 0.3 | $135.00 |
| 06/21/24 | CMH | ANALYZE ISSUES FOR DERIVATIVE CLAIM ASSIGNMENT | 0.7 | $315.00 |
| 06/24/24 | ESP | REVIEW PRIOR FILINGS AND ASSET PURCHASE AGREEMENT AND PREPARE APPROVAL MOTION AND PROPOSED ORDER. | 5.2 | $1,820.00 |
| 06/24/24 | ESP | REVIEW REVISED FORM OF ORDER ON 9019 MOTION. | 0.1 | $35.00 |
| 06/24/24 | CMH | PREPARE AND REVISE CONSENT ORDER RESOLVING MCGUCKIN ADVERSARY PROCEEDINGS | 1.7 | $765.00 |
| 06/24/24 | CMH | ANALYZE GARDNER REVISIONS TO SETTLEMENT APPROVAL ORDER AND RELATED ISSUES | 0.6 | $270.00 |
| 06/24/24 | CMH | EXCHANGE TELEPHONE CALLS AND CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT APPROVAL AND DERIVATIVE CLAIMS | 0.5 | $225.00 |
| 06/24/24 | CMH | EXCHANGE CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING SETTLEMENT ISSUES | 0.2 | $90.00 |
| 06/24/24 | CMH | ANALYZE DERIVATIVE CLAIM ASSIGNMENT ISSUES | 0.4 | $180.00 |
| 06/24/24 | CMH | COMMUNICATE WITH BAYARD REGARDING SETTLEMENT APPROVAL ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 06/25/24 | ESP | REVISE AND EDIT SALE APPROVAL MOTION AND PROPOSED ORDER AND ANALYZE ISSUES ATTENDANT THERETO. | 2.8 | $980.00 |
| 06/25/24 | CMH | PREPARE SALE APPROVAL MOTION REGARDING GARDNER APA | 5.9 | $2,655.00 |
| 06/25/24 | CMH | ATTEND TO SETTLEMENT MOTION HEARING ISSUES | 0.4 | $180.00 |
| 06/26/24 | CMH | PREPARE SALE MOTION REGARDING GARDNER ASSET PURCHASE AGREEMENT | 0.8 | $360.00 |
| 06/26/24 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER ASSET PURCHASE AGREEMENT | 0.2 | $90.00 |
| 06/26/24 | ESP | REVIEW, REVISE, AND EDIT PROPOSED ORDER APPROVING APA. | 0.9 | $315.00 |
| 06/27/24 | CMH | ATTEND TO MCGUCKIN AVOIDANCE AND PPP LITIGATION SETTLEMENT ISSUES | 0.8 | $360.00 |
| 07/02/24 | CMH | ANALYZE INSURANCE CLAIM PAYMENT ISSUES | 0.8 | $360.00 |
| 07/02/24 | CMH | EXCHANGE CORRESPONDENCE WITH CARRIER COUNSEL REGARDING CLAIM PAYMENT | 0.2 | $90.00 |
| 07/02/24 | CMH | REVIEW CARRIER PROPOSED STAY RELIEF MOTION | 0.3 | $135.00 |
| 07/02/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT MOTION AND RELATED ISSUES | 0.8 | $360.00 |
| 07/08/24 | CMH | ANALYZE SETTLEMENT ISSUES REGARDING PPP ACTION AND MCGUCKIN AVOIDANCE ACTIONS | 0.9 | $405.00 |
| 07/08/24 | CMH | EXCHANGE CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING SETTLEMENT OF PPP ACTION AND MCGUCKIN AVOIDANCE ACTIONS | 0.4 | $180.00 |
| 07/08/24 | CMH | CONFER WITH TRUSTEE REGARDING SETTLEMENT ISSUES AND PAYMENT | 0.3 | $135.00 |
| 07/09/24 | CMH | ATTEND TO SETTLEMENT PAYMENT AND PREPARE AND REVISE STIPULATIONS OF DISMISSAL | 1.4 | $630.00 |
| 07/09/24 | CMH | EXCHANGE CORRESPONDENCE WITH ADVERSE COUNSEL REGARDING LITIGATION DISMISSAL ISSUES | 0.4 | $180.00 |
| 07/15/24 | ESP | CONFER RE REVISIONS TO SALE MOTION. | 0.8 | $280.00 |
| 07/19/24 | CMH | ATTEND TO GARDNER CLAIM RESOLUTION ISSUES | 1.2 | $540.00 |
| 07/25/24 | CMH | ANALYZE BAYARD FEE PAYMENT ISSUES | 0.4 | $180.00 |
| 08/06/24 | CMH | ANALYZE PURCHASE AGREEMENT REVISION AND APPROVAL MOTION ISSUES | 1.1 | $495.00 |
| 08/06/24 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIM ASSIGNMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 08/06/24 | CMH | ANALYZE DERIVATIVE LITIGATION ISSUES AND STATUS | 0.4 | $180.00 |
| 08/06/24 | ESP | REVIEW ASSET PURCHASE AGREEMENT. | 0.4 | $140.00 |
| 08/06/24 | ESP | CONFER C. HEMRICK RE REVISED SALE MOTION. | 0.3 | $105.00 |
| 08/07/24 | CMH | PREPARE AND REVISE APA, APPROVAL MOTION AND RELATED DOCUMENTS | 2.7 | $1,215.00 |
| 08/07/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING APPROVAL MOTION PAPERS | 0.2 | $90.00 |
| 08/07/24 | ESP | REVIEW REVISE AND EDIT SALE MOTION AND ACCOMPANYING DOCUMENTATION. | 2.7 | $945.00 |
| 08/07/24 | ESP | REVISE AND EDIT SALE MOTION AND PROPOSED ORDER. | 0.8 | $280.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/24 | CMH | ANALYZE ALLIED WORLD COVERAGE AND PAYMENT ISSUES AND COURSE OF ACTION. | 0.6 | $270.00 |
| 08/13/24 | CMH | EXCHANGE CORRESPONDENCE WITH ALLIED WORLD COUNSEL REGARDING COVERAGE AND PAYMENT ISSUES | 0.2 | $90.00 |
| 08/15/24 | CMH | ANALYZE CLAIM COVERAGE ISSUES | 0.4 | $180.00 |
| 08/15/24 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING COHEN LITIGATION | 0.2 | $90.00 |
| 08/15/24 | CMH | PREPARE FOR AND ATTEND CALL WITH CARRIER COUNSEL REGARDING COVERAGE ISSUES AND PAYMENT | 0.8 | $360.00 |
| 08/20/24 | CMH | ANALYZE DERIVATIVE CLAIM SALE ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 08/22/24 | CMH | ANALYZE BAYARD FEES AND EXPENSES AND RELATED ISSUES | 1 | $450.00 |
| 08/22/24 | CMH | CONFER WITH TRUSTEE REGARDING BAYARD FEE PAYMENT ISSUES | 0.3 | $135.00 |
| 08/22/24 | CMH | EXCHANGE CORRESPONDENCE WITH BAYARD REGARDING FEES AND EXPENSES | 0.2 | $90.00 |
| 08/22/24 | ESP | CONFER C. HEMRICK RE AVOIDANCE ACTION FEES AND PROCEEDS. | 0.5 | $175.00 |
| 09/04/24 | CMH | CONFER WITH TRUSTEE REGARDING POSSIBLE DERIVATIVE CLAIM ASSIGNMENT MOTION | 0.2 | $90.00 |
| 09/04/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT MOTION | 0.1 | $45.00 |
| 09/04/24 | CMH | PREPARE CORRESPONDENCE TO CARRIER COUNSEL REGARDING ALLIED WORLD COVERAGE | 0.1 | $45.00 |
| 09/11/24 | CMH | COMMUNICATE WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ASSIGNMENT | 0.2 | $90.00 |
| 09/13/24 | CMH | ATTEND TO ASSIGNMENT, ABANDONMENT AND RELATED CASE WIND DOWN ISSUES AND COURSE OF ACTION | 1.4 | $630.00 |
| 09/18/24 | CMH | ANALYZE AVOIDANCE ACTION SETTLEMENTS AND RELATED DOCUMENT AND ISSUES FOR BAYARD FEE PAYMENT | 1.3 | $585.00 |
| 09/19/24 | CMH | ANALYZE DERIVATIVE CLAIM ASSIGNMENT AND PROPERTY ABANDONMENT ISSUES AND AGREEMENT | 2.2 | $990.00 |
| 09/25/24 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO MEDICAL RECORDS AND CONFER AND CORRESPOND RE SAME. | 1.7 | $595.00 |
| 09/25/24 | CMH | ANALYZE HEALTH CARE RECORD DISPOSITION ISSUES | 1.6 | $720.00 |
| 09/25/24 | CMH | ANALYZE ISSUES REGARDING IRON MOUNTAIN DOCUMENTS AND CLAIM | 0.8 | $360.00 |
| 09/27/24 | CMH | ANALYZE ISSUES RELATING TO BAYARD FEE PAYMENT | 0.5 | $225.00 |
| 09/30/24 | CMH | ANALYZE OPINION REGARDING TRUSTEE APPEAL AND RELATED ISSUES | 0.9 | $405.00 |
| 10/01/24 | CMH | ANALYZE IRON MOUNTAIN DOCUMENT ISSUES | 1.2 | $540.00 |
| 10/01/24 | CMH | EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH IRON MOUNTAIN REGARDING DOCUMENT ISSUES | 0.5 | $225.00 |
| 10/01/24 | CMH | ANALYZE ORDER DISMISSING TRUSTEE APPEAL AND RELATED ISSUES | 0.4 | $180.00 |
| 10/01/24 | CMH | CONFER WITH TRUSTEE REGARDING CLAIM ISSUES | 0.2 | $90.00 |
| 10/01/24 | CMH | EXCHANGE CORRESPONDENCE WITH G. HOOVER REGARDING CLAIM PAYMENT ISSUES | 0.1 | $45.00 |
| 10/08/24 | CMH | ANALYZE CLAIM ISSUES | 0.7 | $315.00 |
| 10/08/24 | CMH | ATTEND TO IRON MOUNTAIN RECORD ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 10/10/24 | CMH | ANALYZE CLAIM PAYMENT ISSUES | 0.8 | $360.00 |
| 10/10/24 | CMH | ATTEND TO CLAIM ISSUES | 0.3 | $135.00 |
| 10/10/24 | CMH | ANALYZE BAYARD FEE PAYMENT ISSUES AND PREPARE LETTER REGARDING SAME | 0.6 | $270.00 |
| 10/11/24 | CMH | ANALYZE INSURANCE COVERAGE AND CLAIM PAYMENT ISSUES | 0.7 | $315.00 |
| 10/30/24 | CMH | ANALYZE BUSINESS AND MEDICAL RECORD ISSUES | 0.6 | $270.00 |
| 10/30/24 | CMH | TELEPHONE CALL WITH IRON MOUNTAIN REGARDING DOCUMENT INSPECTION ISSUES | 0.2 | $90.00 |
| 10/30/24 | CMH | CONFER WITH TRUSTEE REGARDING BUSINESS AND MEDICAL RECORD ISSUES | 0.3 | $135.00 |
| 10/31/24 | CMH | ANALYZE ABANDONMENT ISSUES | 1.3 | $585.00 |
| 11/01/24 | CMH | ANALYZE ASSIGNMENT MOTION ISSUES | 0.9 | $405.00 |
| 11/04/24 | CMH | CONFER WITH TRUSTEE REGARDING CASE STRATEGY AND COURSE OF ACTION | 0.3 | $135.00 |
| 11/06/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ISSUES | 0.3 | $135.00 |
| 11/06/24 | CMH | ANALYZE DERIVATIVE CLAIM ABANDONMENT ISSUES AND COURSE OF ACTION | 0.9 | $405.00 |
| 11/06/24 | CMH | CONFER WITH TRUSTEE REGARDING DERIVATIVE CLAIM ABANDONMENT ISSUES | 0.3 | $135.00 |
| 11/11/24 | CMH | ANALYZE PENDING LITIGATION AND APPEAL ISSUES | 0.6 | $270.00 |
| 11/12/24 | CMH | ANALYZE AVOIDANCE ACTION AND PROCEED ISSUES | 0.5 | $225.00 |
| 11/12/24 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.2 | $90.00 |
| 11/12/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING AVOIDANCE PROCEEDS | 0.1 | $45.00 |
| 11/15/24 | CMH | TELEPHONE CALL WITH COHEN COUNSEL REGARDING CLAIM PAYMENT ISSUES AND CASE STATUS | 0.2 | $90.00 |
| 11/15/24 | CMH | CONFER WITH TRUSTEE REGARDING BUSINESS AND MEDICAL RECORD ISSUES | 0.2 | $90.00 |
| 11/15/24 | CMH | ANALYZE IRON MOUNTAIN CLAIM ISSUES | 0.4 | $180.00 |
| 11/15/24 | CMH | ANALYZE IRON MOUNTAIN CLAIM ISSUES | 0.6 | $270.00 |
| 11/15/24 | CMH | COMMUNICATE WITH TRUSTEE REGARDING IRON MOUNTAIN ISSUES | 0.1 | $45.00 |
| 11/15/24 | CMH | TELEPHONE CALL TO IRON MOUNTAIN REGARDING RECORDS | 0.1 | $45.00 |
| 11/15/24 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO IRON MOUNTAIN CLAIMS. | 0.6 | $210.00 |
| 11/19/24 | CMH | ANALYZE DERIVATIVE CLAIM ABANDONMENT AND DIP CLAIM SETTLEMENT ISSUES | 0.5 | $225.00 |
| 11/19/24 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING CLAIM RESOLUTION ISSUES | 0.2 | $90.00 |
| 11/19/24 | CMH | CONFER WITH TRUSTEE REGARDING CLAIM RESOLUTION ISSUES AND COURSE OF ACTION | 0.2 | $90.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/24 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING DERIVATIVE CLAIM AGREEMENT | | $45.00 |
| 11/21/24 | CMH | ANALYZE DERIVATIVE CLAIM ABANDONMENT ISSUES AND STRATEGY | 0.4 | $180.00 |
| 11/21/24 | CMH | CONFER WITH E. PADILLA REGARDING DERIVATIVE CLAIM ABANDONMENT ISSUES | 0.2 | $90.00 |
| 11/21/24 | ESP | CONFER C. HEMRICK RE DISPOSITION OF REMAINING ASSETS AND SETTLEMENT. | 0.4 | $140.00 |
| 11/21/24 | ESP | REVIEW ISSUES FOR NOTICE OF ABANDONMENT. | 0.2 | $70.00 |
| 11/22/24 | CMH | ANALYZE SETTLEMENT AGREEMENT ISSUES REGARDING GARDNER CLAIM | 0.5 | $225.00 |
| 11/22/24 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT ISSUES | 0.1 | $45.00 |
| 11/25/24 | CMH | REVIEW DRAFT SETTLEMENT AGREEMENT REGARDING GARDNER | 0.4 | $180.00 |
| 11/27/24 | CMH | ANALYZE GARDNER APPELLEE BRIEF AND RELATED DOCUMENTS | 0.8 | $360.00 |
| 12/02/24 | CMH | ANALYZE ABANDONMENT AND SETTLEMENT APPROVAL MOTION ISSUES | 0.6 | $270.00 |
| 12/04/24 | CMH | ANALYZE ABANDONMENT ISSUES AND STRATEGY | 0.5 | $225.00 |
| 12/04/24 | CMH | PREPARE NOTICE OF ABANDONMENT OF DERIVATIVE CLAIMS | 1.1 | $495.00 |
| 12/04/24 | CMH | COMMUNICATE WITH TRUSTEE REGARDING DERIVATIVE CLAIM ABANDONMENT ISSUES | 0.2 | $90.00 |
| 12/04/24 | ESP | REVIEW NOTICE OF ABANDONMENT AND RELATED ISSUES AND REVISE SAME. | 0.4 | $140.00 |
| 12/05/24 | CMH | ANALYZE ORDER REMANDING APPEAL OF TRUSTEE ORDER AND RELATED DOCUMENTS | 0.4 | $180.00 |
| 12/09/24 | CMH | PREPARE AND REVISE SETTLEMENT AGREEMENT | 1.2 | $540.00 |
| 12/09/24 | CMH | ANALYZE ISSUES FOR SETTLEMENT APPROVAL MOTION | 1.1 | $495.00 |
| 12/09/24 | CMH | COMMUNICATE WITH TRUSTEE REGARDING SETTLEMENT AGREEMENT | 0.3 | $135.00 |
| 12/10/24 | CMH | CONFER WITH TRUSTEE REGARDING IRON MOUNTAIN ISSUES AND DOCUMENTS | 0.2 | $90.00 |
| 12/10/24 | CMH | EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN AND COUNSEL REGARDING DOCUMENT INSPECTION | 0.2 | $90.00 |
| 12/10/24 | CMH | TELEPHONE CALL WITH IRON MOUNTAIN COUNSEL REGARDING DOCUMENT AUDIT | 0.1 | $45.00 |
| 12/10/24 | CMH | ANALYZE MCGUCKIN APPEAL BRIEF AND RELATED ISSUES | 0.6 | $270.00 |
| 12/10/24 | CMH | CONFER WITH TRUSTEE REGARDING MCGUCKIN INVESTIGATION ISSUES AND COURSE OF ACTION | 0.2 | $90.00 |
| 12/10/24 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING MCGUCKIN INVESTIGATION ISSUES | 0.2 | $90.00 |
| 12/12/24 | CMH | ANALYZE OPEN ADVERSARY PROCEEDING AND CONTESTED MATTER ISSUES | 0.9 | $405.00 |
| 12/12/24 | CMH | CONFER WITH TRUSTEE REGARDING OPEN ADVERSARY PROCEEDING AND CONTESTED MATTER ISSUES | 0.2 | $90.00 |
| 12/17/24 | CMH | ANALYZE IRON MOUNTAIN DOCUMENT ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 12/17/24 | CMH | EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL REGARDING DOCUMENT INSPECTION ISSUES | 0.1 | $45.00 |
| 12/17/24 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 12/18/24 | CMH | ANALYZE IRON MOUNTAIN DOCUMENT INVENTORY | 0.4 | $180.00 |
| 12/18/24 | CMH | CONFER WITH TRUSTEE REGARDING IRON MOUNTAIN DOCUMENTS | 0.2 | $90.00 |
| 12/18/24 | CMH | EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL REGARDING DOCUMENT INSPECTION | 0.2 | $90.00 |
| 12/20/24 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT ISSUES | 0.2 | $90.00 |
| 12/20/24 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING ABANDONMENT | 0.1 | $45.00 |
| 12/23/24 | CMH | COMMUNICATE WITH TRUSTEE REGARDING DERIVATIVE CLAIM ABANDONMENT | 0.3 | $135.00 |
| 12/23/24 | CMH | REVISE NOTICE OF ABANDONMENT | 0.4 | $180.00 |
| 12/23/24 | CMH | ANALYZE ABANDONMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 12/23/24 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING NOTICE OF ABANDONMENT | 0.1 | $45.00 |
| 12/26/24 | CMH | ANALYZE ABANDONMENT ISSUES AND REVISE NOTICE | 0.9 | $405.00 |
| 12/26/24 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT ISSUES | 0.2 | $90.00 |
| 12/26/24 | CMH | TELEPHONE CALL TO COURT REGARDING ABANDONMENT | 0.1 | $45.00 |
| 12/27/24 | ESP | REVIEW NOTICE OF ABANDONMENT AND CONFER C. HEMRICK RE SAME. | 0.4 | $140.00 |
| 12/27/24 | CMH | REVISE, FINALIZE AND FILE NOTICE OF ABANDONMENT OF DERIVATIVE CLAIMS | 1.5 | $675.00 |
| 01/06/25 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL REGARDING DOCUMENT INSPECTION | 0.2 | $90.00 |
| 01/06/25 | CMH | ANALYZE SERVICE ISSUES REGARDING NOTICE OF ABANDONMENT | 0.5 | $225.00 |
| 01/06/25 | CMH | TELEPHONE CALLS WITH COURT REGARDING NOTICE OF ABANDONMENT | 0.1 | $45.00 |
| 01/06/25 | CMH | CONFER WITH TRUSTEE REGARDING NOTICE OF ABANDONMENT AND IRON MOUNTAIN DOCUMENT ISSUES | 0.2 | $90.00 |
| 01/07/25 | CMH | EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL REGARDING DOCUMENT REVIEW | 0.2 | $90.00 |
| 01/07/25 | CMH | ANALYZE ABANDONMENT ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |
| 01/07/25 | ESP | CONFER C. HEMRICK RE NOTICE OF ABANDONMENT AND NEXT STEPS. | 0.4 | $140.00 |
| 01/08/25 | CMH | RESEARCH AND ANALYZE ABANDONMENT ISSUES | 1.9 | $855.00 |
| 01/08/25 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 01/08/25 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO NOTICE OF ABANDONMENT. | 2 | $700.00 |
| 01/09/25 | CMH | ANALYZE CREDITOR ISSUES | 0.4 | $180.00 |
| 01/13/25 | CMH | REVIEW CORRESPONDENCE FROM IRON MOUNTAIN REGARDING DOCUMENT RETRIEVAL AND REVIEW | 0.2 | $90.00 |
| 01/14/25 | CMH | PREPARE AND REVISE GARDNER CLAIM RESOLUTION AGREEMENT | 2.7 | $1,215.00 |

| 01/14/25 | CMH | ANALYZE OPEN CLAIM AND RELATED LITIGATION ISSUES FOR CASE WIND DOWN | | $540.00 |
|---|---|---|---|---|
| 01/14/25 | CMH | PREPARE AND REVISE STIPULATION AND CONSENT ORDER RESOLVING PVI LIEN AVOIDANCE LITIGATION | 1.8 | $810.00 |
| 01/15/25 | CMH | REVISE CONSENT ORDER AND JUDGMENT RESOLVING PVI LIEN AVOIDANCE ADVERSARY PROCEEDING | 1.1 | $495.00 |
| 01/15/25 | CMH | PREPARE AND EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING CONSENT ORDER AND JUDGMENT RESOLVING PVI LIEN AVOIDANCE ADVERSARY PROCEEDING | 0.5 | $225.00 |
| 01/15/25 | CMH | ANALYZE CORRESPONDENCE FROM MCGUCKIN AND GARDNER COUNSEL REGARDING DERIVATIVE CLAIM ABANDONMENT | 0.3 | $135.00 |
| 01/15/25 | CMH | ANALYZE PENDING APPEAL ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 01/15/25 | CMH | ANALYZE ADMINISTRATIVE CLAIM ISSUES | 0.6 | $270.00 |
| 01/16/25 | CMH | ATTEND TO CLAIM ISSUES | 1.2 | $540.00 |
| 01/16/25 | CMH | ATTEND TO PVI AVOIDANCE ACTION RESOLUTION ISSUES | 0.5 | $225.00 |
| 01/16/25 | CMH | FINALIZE AND FILE CONSENT ORDER AND JUDGMENT RESOLVING PVI ADVERSARY PROCEEDING | 0.6 | $270.00 |
| 01/17/25 | CMH | CONFERENCE CALL WITH TRUSTEE AND ACCOUNTANT REGARDING CASE WIND DOWN ISSUES | 0.5 | $225.00 |
| 01/17/25 | CMH | REVISE GARDNER SETTLEMENT AGREEMENT | 0.8 | $360.00 |
| 01/17/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.2 | $90.00 |
| 01/17/25 | CMH | FINALIZE PVI LIEN AVOIDANCE STIPULATION AND CONSENT JUDGMENT | 0.7 | $315.00 |
| 01/17/25 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING LIEN AVOIDANCE STIPULATION AND CONSENT JUDGMENT | 0.1 | $45.00 |
| 01/17/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER CLAIM SETTLEMENT ISSUES | 0.2 | $90.00 |
| 01/17/25 | CMH | ANALYZE PBH2 CLAIM ISSUES | 0.2 | $90.00 |
| 01/21/25 | CMH | FINALIZE STIPULATION AND CONSENT JUDGMENT RESOLVING PVI ADVERSARY PROCEEDING | 0.7 | $315.00 |
| 01/21/25 | CMH | EXCHANGE CORRESPONDENCE WITH D. HEIM REGARDING CONSENT ORDER | 0.1 | $45.00 |
| 01/22/25 | CMH | ANALYZE DERIVATIVE LITIGATION CASE STATUS CONFERENCE ISSUES | 0.2 | $90.00 |
| 01/22/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER CLAIM SETTLEMENT | 0.2 | $90.00 |
| 01/22/25 | CMH | PREPARE FOR CALL WITH GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.5 | $225.00 |
| 01/22/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING CLAIM SETTLEMENT ISSUES | 0.5 | $225.00 |
| 01/22/25 | CMH | ANALYZE RECORDS ABANDONMENT AND DESTRUCTION ISSUES AND STRATEGY | 0.6 | $270.00 |
| 01/22/25 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT | 0.1 | $45.00 |
| 01/23/25 | CMH | ANALYZE ALLIED WORLD COVERAGE ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 01/23/25 | CMH | REVIEW PVI ADVERSARY PROCEEDING CONSENT JUDGMENT ISSUES | 0.2 | $90.00 |
| 01/23/25 | CMH | EXCHANGE CORRESPONDENCE WITH COURT REGARDING PVI ADVERSARY PROCEEDING CONSENT JUDGMENT | 0.1 | $45.00 |
| 01/23/25 | CMH | ANALYZE RECORD ABANDONMENT AND DESTRUCTION ISSUES | 0.6 | $270.00 |
| 01/23/25 | CMH | REVIEW CORRESPONDENCE FROM IRON MOUNTAIN REGARDING RECORDS ISSUES | 0.1 | $45.00 |
| 01/23/25 | CMH | TELEPHONE CALL WITH IRON MOUNTAIN REGARDING RECORDS ISSUES | 0.1 | $45.00 |
| 01/24/25 | CMH | ANALYZE GARDNER CLAIM SETTLEMENT ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 01/24/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER CLAIM RESOLUTION | 0.2 | $90.00 |
| 01/24/25 | CMH | COMMUNICATE WITH GARDNER COUNSEL REGARDING CLAIM RESOLUTION | 0.1 | $45.00 |
| 01/24/25 | CMH | ANALYZE ADMINISTRATIVE CLAIM ISSUES AND DOCUMENTS FOR WIND DOWN | 0.8 | $360.00 |
| 01/24/25 | CMH | PREPARE CORRESPONDENCE TO PBH2 COUNSEL REGARDING CLAIM STATUS | 0.1 | $45.00 |
| 01/24/25 | CMH | ATTEND TO DERIVATIVE CLAIM ABANDONMENT ISSUES AND CERTIFICATIONS | 0.3 | $135.00 |
| 01/24/25 | CMH | ANALYZE GARDNER REVISIONS TO SETTLEMENT AGREEMENT AND RELATED RELEASE ISSUES | 0.7 | $315.00 |
| 01/24/25 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT AND INSURANCE PROCEEDS | 0.4 | $180.00 |
| 01/24/25 | CMH | ANALYZE ABANDONMENT AND SERVICE ISSUES | 0.6 | $270.00 |
| 01/24/25 | CMH | PREPARE CERTIFICATION OF NO OBJECTION REGARDING ABANDONMENT NOTICE | 0.4 | $180.00 |
| 01/24/25 | CMH | REVISE AND FINALIZE CERTIFICATIONS REGARDING ABANDONMENT FOR FILING | 0.4 | $180.00 |
| 01/24/25 | CMH | CONFER WITH E. PADILLA REGARDING ABANDONMENT ISSUES AND COURSE OF ACTION | 0.2 | $90.00 |
| 01/24/25 | ESP | EDIT, FINALIZE AND FILE CERTS. RE NOTICE OF ABANDONMENT. | 1.2 | $420.00 |
| 01/27/25 | CMH | ANALYZE TAX LIABILITY ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 01/27/25 | CMH | PREPARE CORRESPONDENCE TO D. HEIM REGARDING TAX NOTICE ISSUES | 0.2 | $90.00 |
| 01/27/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSELS REGARDING SETTLEMENT AGREEMENT ISSUES | 0.4 | $180.00 |
| 01/27/25 | CMH | ANALYZE COHEN INSURANCE COVERAGE AND PAYMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 01/28/25 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN REGARDING DOCUMENT INSPECTION | 0.2 | $90.00 |
| 01/29/25 | CMH | REVIEW ENTERED FINAL JUDGMENT REGARDING PVI ADVERSARY PROCEEDING | 0.1 | $45.00 |
| 01/29/25 | CMH | ANALYZE ALLIED WORLD COVERAGE ISSUES | 0.3 | $135.00 |
| 01/30/25 | CMH | ANALYZE ISSUES FOR GARDNER SETTLEMENT APPROVAL MOTION | 0.7 | $315.00 |
| 01/30/25 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.1 | $45.00 |
| 01/30/25 | CMH | PREPARE SETTLEMENT APPROVAL MOTION | 0.9 | $405.00 |
| 01/31/25 | CMH | REVISE SETTLEMENT AGREEMENT | 0.5 | $225.00 |

| 02/04/25 | CMH | CONFERENCE WITH TRUSTEE REGARDING GARDNER SETTLEMENT AND RELATED ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
|---|---|---|---|---|
| 02/04/25 | CMH | ANALYZE ACCOUNT BALANCE ISSUES FOR GARDNER SETTLEMENT | 0.2 | $90.00 |
| 02/04/25 | CMH | CORRESPONDENCE TO GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT ISSUES | 0.1 | $45.00 |
| 02/05/25 | CMH | ANALYZE CHAPTER 11 DISTRIBUTION ISSUES | 0.8 | $360.00 |
| 02/05/25 | CMH | CONFERENCE WITH TRUSTEE REGARDING ACCOUNTS AND DISTRIBUTION ISSUES | 0.3 | $135.00 |
| 02/05/25 | CMH | PREPARE CORRESPONDENCE TO ACCOUNTANT REGARDING DISTRIBUTION ISSUES | 0.2 | $90.00 |
| 02/05/25 | CMH | ATTEND TO DERIVATIVE ACTION STATUS CONFERENCE ISSUES | 0.2 | $90.00 |
| 02/05/25 | CMH | ANALYZE ERC TAX CREDIT ISSUES | 0.4 | $180.00 |
| 02/05/25 | CMH | REVISE GARDNER SETTLEMENT AGREEMENT | 0.5 | $225.00 |
| 02/07/25 | CMH | ANALYZE ABANDONMENT ISSUES | 0.2 | $90.00 |
| 02/07/25 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING ABANDONMENT ISSUES | 0.2 | $90.00 |
| 02/07/25 | CMH | ANALYZE AVOIDANCE PROCEED ISSUES FOR GARDNER AGREEMENT | 0.3 | $135.00 |
| 02/07/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER SETTLEMENT AGREEMENT AND COURSE OF ACTION | 0.1 | $45.00 |
| 02/10/25 | CMH | ANALYZE SECURED CLAIM PAYMENT ISSUES | 0.7 | $315.00 |
| 02/10/25 | CMH | REVISE GARDNER SETTLEMENT AGREEMENT | 0.6 | $270.00 |
| 02/10/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER SETTLEMENT AGREEMENT | 0.2 | $90.00 |
| 02/10/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.1 | $45.00 |
| 02/13/25 | CMH | ANALYZE GARDNER SETTLEMENT ISSUES AND REVISE AGREEMENT | 1.4 | $630.00 |
| 02/13/25 | CMH | CALL WITH GARDNER COUNSEL REGARDING CLAIM SETTLEMENT | 0.4 | $180.00 |
| 02/18/25 | CMH | ANALYZE CASH COLLATERAL ISSUES FOR SETTLEMENT AGREEMENT | 0.4 | $180.00 |
| 02/18/25 | CMH | TELEPHONE CALL TO GARDNER COUNSEL REGARDING SETTLEMENT ISSUES | 0.1 | $45.00 |
| 02/18/25 | CMH | ANALYZE CORRESPONDENCE FROM ACCOUNTANT REGARDING CHAPTER T ADMINISTRATIVE EXPENSE ISSUES | 0.2 | $90.00 |
| 02/18/25 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO 9019 MOTION RE DIP CLAIM. | 1.9 | $665.00 |
| 02/21/25 | CMH | ANALYZE ISSUES FOR GARDNER CLAIM SETTLEMENT APPROVAL MOTION | 0.7 | $315.00 |
| 02/25/25 | CMH | ANALYZE CARVEOUT ISSUES FOR MOTION | 0.5 | $225.00 |
| 02/27/25 | CMH | ANALYZE GARDNER SETTLEMENT ISSUES AND REVISIONS FOR APPROVAL MOTION | 0.8 | $360.00 |
| 03/03/25 | CMH | COMMUNICATE WITH GARDNER COUNSEL REGARDING CLAIM RESOLUTION AND RECORDS REQUEST ISSUES | 0.4 | $180.00 |
| 03/03/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER CLAIM SETTLEMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 03/03/25 | CMH | ANALYZE AVOIDANCE PROCEED AND RECORDS DESTRUCTION ISSUE | 0.4 | $180.00 |
| 03/07/25 | CMH | CONFERENCE CALL WITH TRUSTEE AND ACCOUNTANT REGARDING TAX AND DISTRIBUTION ISSUES | 0.6 | $270.00 |
| 03/07/25 | CMH | ANALYZE WATERFALL ISSUES | 0.3 | $135.00 |
| 03/18/25 | CMH | ANALYZE DISTRICT COURT OPINION AFFIRMING GARDNER SANCTIONS AWARD | 0.4 | $180.00 |
| 03/26/25 | CMH | ANALYZE RECORD DISPOSITION AND GARDNER SETTLEMENT ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 03/26/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING SETTLEMENT | 0.1 | $45.00 |
| 03/26/25 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.2 | $90.00 |
| 03/28/25 | CMH | ATTEND TO 9019 MOTION | 0.6 | $270.00 |
| 04/01/25 | CMH | ANALYZE GOVERNMENT RECORDS REQUEST AND RELATED ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 04/04/25 | CMH | ANALYZE REVISED GARDNER AGREEMENT AND RELATED ISSUES | 0.5 | $225.00 |
| 04/04/25 | CMH | ANALYZE ISSUES FOR 9019 MOTION | 0.7 | $315.00 |
| 04/07/25 | ESP | REVIEW PRIOR MOTIONS AND PREP 9019 MOTION RE DIP CLAIM. | 1.9 | $665.00 |
| 04/14/25 | CMH | ANALYZE ALLIED WORLD MOTION AND RELATED PAYMENT ISSUES | 0.8 | $360.00 |
| 04/14/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WORLD COUNSEL REGARDING PAYMENT ISSUES AND BACKUP | 0.4 | $180.00 |
| 04/16/25 | CMH | ATTEND TO ISSUES AND STRATEGY FOR 9019 MOTION | 0.6 | $270.00 |
| 04/17/25 | ESP | REVIEW AND ANALYZE ISSUES AND PREP MOTION TO APPROVE COMPROMISE. | 4.3 | $1,505.00 |
| 04/23/25 | CMH | ANALYZE RECORDS ABANDONMENT ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 04/23/25 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.2 | $90.00 |
| 04/25/25 | CMH | ANALYZE EHS CLOSING ISSUES AND DOCUMENTS AND RELATED ISSUES | 1.1 | $495.00 |
| 04/25/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS REQUEST ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 04/25/25 | CMH | PREPARE MOTION TO APPROVE GARDNER SETTLEMENT AGREEMENT | 1 | $450.00 |
| 04/28/25 | CMH | PREPARE AND REVISE GARDER SETTLEMENT APPROVAL MOTION | 4.5 | $2,025.00 |
| 04/28/25 | CMH | ANALYZE MCGUCKIN APPEAL ISSUES AND DOCUMENTS | 0.6 | $270.00 |
| 04/28/25 | ESP | REVIEW REVISED 9019 MOTION RE GARDNER. | 0.3 | $105.00 |
| 04/29/25 | CMH | ANALYZE GOVERNMENT RECORDS REQUEST AND RESPONSE ISSUES | 0.7 | $315.00 |
| 04/30/25 | CMH | REVISE GARDNER 9019 MOTION AND EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL | 0.4 | $180.00 |
| 05/01/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER SETTLEMENT | 0.2 | $90.00 |
| 05/02/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING 9019 MOTION AND RECORDS ISSUES | 0.2 | $90.00 |

| 05/05/25 | CMH | ANALYZE MEDICAL RECORD ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
|---|---|---|---|---|
| 05/06/25 | CMH | ANALYZE MEDICAL RECORD ISSUES | 0.7 | $315.00 |
| 05/09/25 | CMH | ANALYZE MEDICAL RECORDS AND NEXTGEN ISSUES | 0.4 | $180.00 |
| 05/09/25 | CMH | TELEPHONE CALL TO NEXTGEN REGARDING MEDICAL RECORDS | 0.1 | $45.00 |
| 05/09/25 | CMH | PREPARE CORRESPONDENCE TO NEXTGEN REGARDING MEDICAL RECORDS | 0.2 | $90.00 |
| 05/09/25 | CMH | CONFER WITH TRUSTEE REGARDING MEDICAL RECORDS AND COURSE OF ACTION | 0.2 | $90.00 |
| 05/12/25 | CMH | ANALYZE MEDICAL RECORDS ISSUES | 0.3 | $135.00 |
| 05/12/25 | CMH | REVIEW CORRESPONDENCE FROM NEXTGEN REGARDING MEDICAL RECORDS | 0.1 | $45.00 |
| 05/13/25 | CMH | ANALYZE MEDICAL RECORD DISPOSITION ISSUES | 0.4 | $180.00 |
| 05/14/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE ISSUES AND STRATEGY | 0.4 | $180.00 |
| 05/14/25 | CMH | TELEPHONE CALL WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.2 | $90.00 |
| 05/14/25 | CMH | CORRESPONDENCE WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.1 | $45.00 |
| 05/14/25 | CMH | CONFER WITH TRSUSTEE REGARDING MEDICAL RECORDS ISSUES | 0.2 | $90.00 |
| 05/14/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING 9019 MOTION | 0.1 | $45.00 |
| 05/16/25 | CMH | ANALYZE GARDNER SETTLEMENT ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |
| 05/16/25 | CMH | REVISE SETTLEMENT APPROVAL ORDER | 0.3 | $135.00 |
| 05/16/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING PROPOSED ORDER | 0.1 | $45.00 |
| 05/16/25 | CMH | REVIEW GARDNER SETTLEMENT AGREEMENT REVISIONS | 0.3 | $135.00 |
| 05/16/25 | CMH | REVISE GARDNER 9019 MOTION DOCUMENTS | 1.3 | $585.00 |
| 05/16/25 | ESP | PREP, FINALIZE AND FILE 9019 MOTION TO APPROVE SETTLEMENT. | 1.3 | $455.00 |
| 05/20/25 | CMH | ANALYZE 9019 MOTION AND HEARING ISSUES | 0.6 | $270.00 |
| 05/20/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS REQUEST RESPONSE | 0.3 | $135.00 |
| 05/20/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE ISSUES | 0.6 | $270.00 |
| 05/20/25 | CMH | PREPARE CORRESPONDENCE TO NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.3 | $135.00 |
| 05/21/25 | CMH | ANALYZE MOTION SERVICE ISSUES AND REVISE CERTIFICATION | 0.3 | $135.00 |
| 05/21/25 | ESP | EDIT AND FINALIZE CERTIFICATION OF SERVICE. | 0.4 | $140.00 |
| 05/22/25 | CMH | ANALYZE ISSUES FOR RECORD ABANDONMENT | 0.4 | $180.00 |
| 05/23/25 | CMH | TELEPHONE CALL WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.2 | $90.00 |
| 05/23/25 | CMH | CONFER WITH TRUSTEE REGARDING MEDICAL RECORDS | 0.2 | $90.00 |
| 05/23/25 | CMH | EXCHANGE CORRESPONDENCE WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS ACCESS | 0.1 | $45.00 |
| 05/27/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE ISSUES | 0.5 | $225.00 |
| 05/28/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 05/29/25 | CMH | ANALYZE GARDNER SETTLEMENT MOTION AND OBJECTION ISSUES | 0.3 | $135.00 |
| 05/29/25 | ESP | CONFER C. HEMRICK REGARDING DISPOSITION OF REMAINING RECORDS. | 0.1 | $35.00 |
| 05/30/25 | CMH | ANALYZE MEDICAL RECORDS ISSUES FOR RECORDS REQUEST RESPONSE | 0.8 | $360.00 |
| 05/30/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING MEDICAL RECORDS ISSUES | 0.2 | $90.00 |
| 05/30/25 | CMH | CONFER WITH TRUSTEE REGARDIN MEDICAL RECORDS ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 05/30/25 | CMH | PREPARE CORRESPONDENCE TO NEXTGEN COUNSEL REGARDING MEDICAL RECORDS RETRIEVAL | 0.2 | $90.00 |
| 05/30/25 | CMH | REVIEW CORRESPONDENCE FROM NEXTGEN COUNSEL REGARDING RECORD RETRIEVAL AND RELATED ISSUES | 0.2 | $90.00 |
| 06/04/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE ISSUES AND STRATEGY | 1.2 | $540.00 |
| 06/09/25 | CMH | ANALYZE CLAIM PAYMENT AND COVERAGE ISSUES | 0.6 | $270.00 |
| 06/09/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WORLD COUNSEL REGARDING STAY RELIEF MOTION | 0.3 | $135.00 |
| 06/10/25 | CMH | ANALYZE ALLIED WORLD COVERAGE ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 06/11/25 | CMH | ATTEND TO MEDICAL RECORDS ISSUES AND COURSE OF ACTION | 0.7 | $315.00 |
| 06/11/25 | CMH | TELEPHONE CALL WITH NEXTGEN COUNSEL REGARDING RECORDS ISSUES | 0.2 | $90.00 |
| 06/11/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING COVERAGE AND CLAIM PAYMENT ISSUES | 0.2 | $90.00 |
| 06/11/25 | CMH | ANALYZE PROPOSED ALLIED WORLD STAY RELIEF MOTION | 0.5 | $225.00 |
| 06/11/25 | CMH | COMMUNICATE WITH ALLIED WORLD COUNSEL REGARDING MOTION AND PAYMENT | 0.2 | $90.00 |
| 06/11/25 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH GARDNER AND ALLIED WORLD COUNSEL REGARDING PAYMENT AND MOTION ISSUES | 0.2 | $90.00 |
| 06/11/25 | CMH | PREPARE AND FILE CERTIFICATION REGARDING 9019 MOTION | 0.4 | $180.00 |
| 06/11/25 | ESP | REVIEW, REVISE AND EDIT CERT OF NO OBJECTION AND CORRESPOND. REGARDING SAME. | 0.4 | $140.00 |
| 06/17/25 | CMH | ANALYZE MEDICAL RECORDS ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |
| 06/17/25 | CMH | EXCHANGE COMMUNICATIONS WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS ACCESS | 0.4 | $180.00 |
| 06/17/25 | CMH | CONFER WITH TRUSTEE REGARDING MEDICAL RECORDS ACCESS | 0.2 | $90.00 |
| 06/23/25 | CMH | ANALYZE MOTION HEARING ISSUES AND EXCHANGE CORRESPONDENCE WITH COURT AND GARDNER COUNSEL REGARDING SAME | 0.6 | $270.00 |
| 06/27/25 | CMH | ANALYZE MEDICAL RECORDS AND RECORDS REQUEST RESPONSE ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/25 | CMH | TELEPHONE CALL TO NEXTGEN COUNSEL REGARDING MEDICAL RECORDS ISSUES | 0.1 | $45.00 |
| 06/27/25 | CMH | REVIEW ORDER APPROVING GARDNER SETTLEMENT AND CONFER WITH TRUSTEE | 0.2 | $90.00 |
| 06/27/25 | CMH | REVIEW ORDER APPROVING GARDNER SETTLEMENT AND RELATED ISSUES | 0.3 | $135.00 |
| 06/30/25 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.2 | $90.00 |
| 06/30/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE AND MEDICAL RECORDS ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 06/30/25 | CMH | EXCHANGE CORRESPONDENCE WITH NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.1 | $45.00 |
| 06/30/25 | CMH | CONFER WITH TRUSTEE REGARDING MEDICAL RECORDS ISSUES | 0.2 | $90.00 |
| 07/01/25 | CMH | ATTEND TO RECORDS REQUEST RESPONSE AND RESOLUTION ISSUES | 0.7 | $315.00 |
| 07/01/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS REQUEST RESPONSE AND RESOLUTION ISSUES | 0.3 | $135.00 |
| 07/01/25 | CMH | TELEPHONE CALLS WITH NEXTGEN COUNSEL REGARDING RECORDS REQUEST AND MEDICAL RECORDS ISSUES | 0.4 | $180.00 |
| 07/01/25 | CMH | CONFER WITH TRUSTEE AND FINALIZE SETTLEMENT AGREEMENT | 0.4 | $180.00 |
| 07/01/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING SETTLEMENT AGREEMENT | 0.1 | $45.00 |
| 07/03/25 | CMH | ANALYZE ALLIED WORLD COVERAGE PAYMENT ISSUES AND CALCULATION | 0.5 | $225.00 |
| 07/08/25 | CMH | CONFER WITH TRUSTEE REGARDING STRATEGY AND COURSE OF ACTION | 0.3 | $135.00 |
| 07/08/25 | CMH | CORRESPONDENCE TO NEXTGEN COUNSEL REGARDING MEDICAL RECORDS ACCESS | 0.1 | $45.00 |
| 07/09/25 | CMH | ANALYZE ALLIED WORLD CLAIM PAYMENT ISSUES AND RELATED DOCUMENTS | 0.4 | $180.00 |
| 07/09/25 | CMH | EXCHANGE CORRESPONDENCE WITH ALLIED WORLD COUNSEL REGARDING CLAIM PAYMENT ISSUES | 0.1 | $45.00 |
| 07/11/25 | CMH | REVIEW EXECUTED SETTLEMENT AGREEMENT AND RELATED PAYMENT ISSUES | 0.3 | $135.00 |
| 07/11/25 | CMH | CONFER WITH TRUSTEE REGARDING SETTLEMENT AGREEMENT AND RELATED PAYMENT ISSUES | 0.2 | $90.00 |
| 07/15/25 | CMH | ATTEND TO GARDNER SETTLEMENT ISSUES AND PAYMENT | 0.6 | $270.00 |
| 07/15/25 | CMH | REVIEW ALLIED WORLD CLAIM PAYMENT ISSUES | 0.4 | $180.00 |
| 07/15/25 | CMH | ANALYZE CARRIER CLAIM PAYMENT CALCULATION AND RELATED ISSUES | 0.7 | $315.00 |
| 07/15/25 | CMH | EXCHANGE CORRESPONDENCE WITH GARDNER COUNSEL AND CARRIER COUNSEL REGARDING CLAIM RESOLUTION | 0.2 | $90.00 |
| 07/16/25 | CMH | ANALYZE ISSUES FOR TRUSTEE FINAL REPORT | 0.5 | $225.00 |
| 07/17/25 | CMH | ANALYZE GARDNER SETTLEMENT AND PAYMENT ISSUES | 0.8 | $360.00 |
| 07/17/25 | CMH | PREPARE AND REVISE LETTER REGARDING GARDNER SETTLEMENT PAYMENT | 0.4 | $180.00 |
| 07/17/25 | CMH | CONFER WITH TRUSTEE REGARDING GARDNER SETTLEMENT PAYMENT | 0.3 | $135.00 |
| 07/18/25 | CMH | CORRESPONDENCE FROM GARDNER COUNSEL REGARDING CARRIER CLAIM PAYMENT | 0.1 | $45.00 |
| 07/21/25 | CMH | ANALYZE RECORDS REQUEST RESPONSE AND MEDICAL RECORDS ISSUES | 0.3 | $135.00 |
| 07/21/25 | CMH | PREPARE CORRESPONDENCE TO NEXTGEN COUNSEL REGARDING MEDICAL RECORDS | 0.1 | $45.00 |
| 07/22/25 | CMH | ANALYZE MEDICAL RECORDS AND NEXTGEN ISSUES AND STRATEGY | 0.6 | $270.00 |
| 07/22/25 | CMH | REVIEW CORRESPONDENCE FROM NEXTGEN COUNSEL REGARDING RECORDS ACCESS AND RELATED ISSUES | 0.3 | $135.00 |
| 07/22/25 | CMH | CONFER WITH TRUSTEE REGARDING BUSINESS RECORDS ISSUES | 0.2 | $90.00 |
| 07/22/25 | CMH | ANALYZE RECORDS ABANDONMENT ISSUES | 0.6 | $270.00 |
| 07/22/25 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING ALLIED WORLD ISSUES | 0.1 | $45.00 |
| 07/25/25 | CMH | ANALYZE COHEN FEE PAYMENT ISSUES AND RESOLUTION | 0.4 | $180.00 |
| 07/25/25 | CMH | ANALYZE COHEN FEE PAYMENT AND SETTLEMENT ISSUES | 0.4 | $180.00 |
| 07/28/25 | CMH | ANALYZE ALLIED WORLD CLAIM RESOLUTION ISSUES | 0.4 | $180.00 |
| 07/28/25 | CMH | TELEPHONE CALL TO ALLIED WORLD COUNSEL REGARDING CLAIM RESOLUTION | 0.1 | $45.00 |
| 07/29/25 | CMH | TELEPHONE CALL WITH ALLIED WORLD COUNSEL REGARDING RESOLUTION | 0.1 | $45.00 |
| 07/29/25 | CMH | ANALYZE ALLIED WORLD CLAIM RESOLUTION ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 08/04/25 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING MEDICAL RECORDS AND COVERAGE ISSUES | 0.2 | $90.00 |
| 08/04/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS ABANDONMENT ISSUES | 0.2 | $90.00 |
| 08/08/25 | ESP | REVIEW AND ANALYZE ISSUES ATTENDANT TO ABANDONMENT OF REMAINING RECORDS. | 1.4 | $490.00 |
| 08/08/25 | CMH | ATTEND TO RECORDS ABANDONMENT ISSUES AND STRATEGY | 1.5 | $675.00 |
| 08/08/25 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT AND COVERAGE ISSUES | 0.3 | $135.00 |
| 08/11/25 | CMH | ANALYZE CLAIM ISSUES | 2 | $900.00 |
| 08/12/25 | CMH | ANALYZE RECORDS DESTRUCTION AND ABANDONMENT ISSUES | 1.3 | $585.00 |
| 08/12/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS DESTRUCTION | 0.3 | $135.00 |
| 08/12/25 | CMH | REVISE ABANDONMENT NOTICE REGARDING REMAINING RECORDS | 0.6 | $270.00 |
| 08/12/25 | CMH | ATTEND TO JOHNSON CONTROL COLLECTION AND AUTOMATIC STAY ISSUES | 0.4 | $180.00 |
| 08/13/25 | CMH | PREPARE NOTICE OF ABANDONMENT OF DEBTOR RECORDS | 1.2 | $540.00 |
| 08/13/25 | CMH | REVISE, FINALIZE AND FILE NOTICE OF ABANDONMENT | 0.7 | $315.00 |
| 08/13/25 | CMH | ATTEND TO SERVICE ISSUES REGARDING ABANDONMENT NOTICE | 0.4 | $180.00 |
| 08/13/25 | ESP | ATTEND TO ISSUES RE NOTICE OF ABANDONMENT AND SERVICE. | 0.3 | $105.00 |
| 08/15/25 | CMH | TELEPHONE CALL WITH COHEN COUNSEL REGARDING STATUS | 0.2 | $90.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/18/25 | CMH | TELEPHONE CALL WITH MCGUCKIN COUNSEL REGARDING ABANDONMENT ISSUES | 0.3 | $135.00 |
| 08/18/25 | CMH | ANALYZE RECORDS ABANDONMENT ISSUES AND COURSE OF ACTION | 0.3 | $135.00 |
| 08/18/25 | BLD | DRAFT CERTIFICATION OF SERVICE FOR NOTICE OF INTENT OF ABADNONMENT FILED ON AUGUST 13 WITH EHIBITS | 0.5 | $92.50 |
| 08/18/25 | CMH | REVIEW ISSUES FOR ABANDONMENT CERTIFICATION | 0.3 | $135.00 |
| 08/19/25 | CMH | ANALYZE FEE ISSUES AND PREPARE FINAL FEE APPLICATION | 4.1 | $1,845.00 |
| 08/20/25 | CMH | CONFER WITH TRUSTEE REGARDING ABANDONMENT ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 08/20/25 | CMH | TELEPHONE CALLS WITH GARDNER COUNSEL REGARDING DOCUMENT RECORDS REQUEST AND ABANDONMENT ISSUES | 0.8 | $360.00 |
| 08/20/25 | CMH | ATTEND TO RECORDS REQUEST AND MEDICAL RECORD ACCESS ISSUES AND COURSE OF ACTION | 1.1 | $495.00 |
| 08/20/25 | CMH | ANALYZE ADMINISTRATIVE EXPENSE ISSUES | 0.7 | $315.00 |
| 08/25/25 | CMH | ATTEND TO ISSUES AND DOCUMENTS FOR FEE APPLICATION | 2 | $900.00 |
| 08/26/25 | CMH | ANALYZE CARVEOUT AND PROFESSIONAL FEE ISSUES AND COURSE OF ACTION | 0.9 | $405.00 |
| 08/26/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING STATUS ISSUES | 0.1 | $45.00 |
| 08/26/25 | CMH | ANALYZE ALLIED WORLD RESOLUTION AND RECORDS ABANDONMENT ISSUES AND COURSE OF ACTION | 0.5 | $225.00 |
| 09/02/25 | BLD | PREPARE FIGURES FOR FEE APPLICATION. | 0.7 | $129.50 |
| 09/02/25 | CMH | ANALYZE ISSUES FOR FINAL FEE APPLICATION | 0.7 | $315.00 |
| 09/02/25 | CMH | ANALYZE ISSUES AND STRATEGY FOR CONSENT ORDER | 0.4 | $180.00 |
| 09/02/25 | CMH | REVIEW GARDNER APPEAL BRIEF | 0.6 | $270.00 |
| 09/11/25 | CMH | ATTEND TO FINAL REPORT ISSUES | 0.4 | $180.00 |
| 09/15/25 | CMH | CONFER WITH TRUSTEE REGARDING STATUS AND COURSE OF ACTION | 0.3 | $135.00 |
| 09/15/25 | CMH | ANALYZE ISSUES AND PREPARE ALLIED WORLD CONSENT ORDER | 1.5 | $675.00 |
| 09/15/25 | CMH | ANALYZE ISSUES FOR FINAL FEE APPLICATION | 1.2 | $540.00 |
| 09/16/25 | CMH | ANALYZE RECORDS ABANDONMENT ISSUES | 0.7 | $315.00 |
| 09/16/25 | CMH | PREPARE AND REVISE CONSENT ORDER REGARDING RECORDS ABANDONMENT | 1.3 | $585.00 |
| 09/17/25 | CMH | ANALYZE MCGUCKIN REPLY BRIEF AND RELATED ISSUES | 0.7 | $315.00 |
| 09/22/25 | CMH | PREPARE FINAL FEE APPLICATION [B170] | 4.5 | $2,025.00 |
| 09/22/25 | CMH | PREPARE CONSENT ORDER REGARDING ABANDONMENT | 0.6 | $270.00 |
| 09/22/25 | CMH | CONFER WITH TRUSTEE REGARDING OPEN ISSUES | 0.4 | $180.00 |
| 09/22/25 | CMH | TELEPHONE CALL WITH IRON MOUNTAIN COUNSEL REGARDING RECORDS ABANDONMENT | 0.1 | $45.00 |
| 09/22/25 | CMH | REVISE RECORDS ABANDONMENT STIPULATION | 0.3 | $135.00 |
| 09/22/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING ABANDONMENT STIPULATION | 0.1 | $45.00 |
| 09/23/25 | BLD | PREPARE FIGURES FOR FEE APPLICATION. | 0.7 | $129.50 |
| 09/23/25 | CMH | REVISE FINAL FEE APPLICATION [B170] | 1.2 | $540.00 |
| 09/23/25 | CMH | ANALYZE ABANDONMENT AND FEE APPLICATION ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |
| 09/23/25 | CMH | CONFER WITH TRUSTEE REGARDING COURSE OF ACTION | 0.2 | $90.00 |
| 09/23/25 | CMH | REVIEW CORRESPONDENCE FROM GARDNER COUNSEL REGARDING RECORDS ABANDONMENT | 0.1 | $45.00 |
| 09/24/25 | CMH | ANALYZE CASE WINDDOWN ISSUES AND COURSE OF ACTION | 0.6 | $270.00 |
| 09/24/25 | CMH | PREPARE CORRESPONDENCE TO ACCOUNTANT REGARDING CASE WINDDOWN | 0.1 | $45.00 |
| 09/25/25 | CMH | ATTEND TO WINDDOWN ISSUES | 0.4 | $180.00 |
| 09/25/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING ABANDONMENT ISSUES | 0.1 | $45.00 |
| 09/25/25 | CMH | CONFER WITH TRUSTEE REGARDING RECORDS ABANDONMENT | 0.2 | $90.00 |
| 09/29/25 | CMH | FINALIZE AND FILE CONSENT ORDER REGARDING RECORDS ABANDONMENT AND EXCHANGE CORRESPONDENCE WITH COURT AND GARDNER COUNSEL REGARDING SAME | 1.2 | $540.00 |
| 09/29/25 | CMH | CONFER WITH TRUSTEE REGARDING CASE STATUS AND COURSE OF ACTION | 0.2 | $90.00 |
| 09/29/25 | CMH | ANALYZE DOCKET FILINGS FOR FINAL REPORT | 1.5 | $675.00 |
| 09/30/25 | CMH | ANALYZE DISTRIBUTION ISSUES | 2.9 | $1,305.00 |
| 09/30/25 | CMH | CONFER WITH TRUSTEE REGARDING DISTRIBUTION ISSUES | 0.3 | $135.00 |
| 09/30/25 | CMH | REVISE ABANDONMENT CONSENT ORDER | 0.3 | $135.00 |
| 09/30/25 | CMH | EXCHANGE CORRESPONDENCE WITH COURT REGARDING CONSENT ORDER | 0.2 | $90.00 |
| 09/30/25 | CMH | ANALYZE FINAL REPORT ISSUES | 0.4 | $180.00 |
| 10/01/25 | CMH | REVIEW CORRESPONDENCE WITH SSG REGARDING PAYMENT ISSUES | 0.1 | $45.00 |
| 10/01/25 | CMH | ANALYZE ISSUES FOR ALLIED WORLD CONSENT ORDER | 0.6 | $270.00 |
| 10/01/25 | CMH | EXCHANGE CORRESPONDENCE WITH ALLIED WORLD COUNSEL REGARDING CONSENT ORDER | 0.2 | $90.00 |
| 10/01/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING ALLIED WORLD CONSENT ORDER | 0.1 | $45.00 |
| 10/01/25 | CMH | REVIEW ENTERED ORDER REGARDING RECORDS ABANDONMENT AND RELATED ISSUES | 0.2 | $90.00 |
| 10/03/25 | CMH | ATTEND TO WINDDOWN AND FINAL REPORT ISSUES | 2.2 | $990.00 |
| 10/03/25 | CMH | ANALYZE CLAIM ISSUES FOR FINAL DISTRIBUTION | 1.5 | $675.00 |

| 10/03/25 | CMH | ANALYZE CLAIM PRIORITY ISSUES | | $315.00 |
|---|---|---|---|---|
| 10/06/25 | CMH | ANALYZE GARDNER REVISIONS TO ALLIED WORLD STIPULATION AND RELATED ISSUES | 0.5 | $225.00 |
| 10/06/25 | CMH | ANALYZE CLAIM OBJECTION ISSUES | 0.6 | $270.00 |
| 10/06/25 | CMH | CONFER WITH TRUSTEE REGARDING CLAIM OBJECTION ISSUES | 0.2 | $90.00 |
| 10/07/25 | CMH | ANALYZE CLAIM ISSUES | 1.5 | $675.00 |
| 10/07/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING ALLIED WORLD | 0.1 | $45.00 |
| 10/07/25 | CMH | ANALYZE ALLIED WORLD POLICY ISSUES | 1.2 | $540.00 |
| 10/08/25 | CMH | ANALYZE ALLIED WORLD POLICY AND RELATED RETENTION ISSUES | 1.1 | $495.00 |
| 10/08/25 | CMH | CONFER WITH TRUSTEE REGARDING DISTRIBUTION ISSUES AND COURSE OF ACTION | 0.4 | $180.00 |
| 10/09/25 | CMH | ANALYZE DEFAULT JUDGMENT ISSUES | 0.5 | $225.00 |
| 10/09/25 | CMH | CORRESPONDENCE TO GARDNER COUNSEL REGARDING ALLIED WORLD STIPULATION | 0.1 | $45.00 |
| 10/09/25 | CMH | ATTEND TO ALLIED WORLD STIPULATION REVISIONS | 0.3 | $135.00 |
| 10/09/25 | CMH | REVIEW CORRESPONDENCE FROM ALLIED WORLD COUNSEL REGARDING STIPULATION | 0.1 | $45.00 |
| 10/09/25 | CMH | ANALYZE ALLIED WORLD POLICY ISSUES | 0.6 | $270.00 |
| 10/09/25 | CMH | TELEPHONE CALL WITH GARDNER COUNSEL REGARDING STIPULATION | 0.2 | $90.00 |
| 10/13/25 | CMH | ANALYZE ADMINISTRATIVE CLAIM ISSUES AND COURSE OF ACTION | 1.1 | $495.00 |
| 10/14/25 | CMH | ANALYZE CLAIM OBJECTION ISSUES | 0.9 | $405.00 |
| 10/15/25 | CMH | CONFER WITH TRUSTEE REGARDING ALLIED WORLD STIPULATION AND RELATED ISSUES | 0.4 | $180.00 |
| 10/15/25 | CMH | PREPARE CORRESPONDENCE TO GARDNER COUNSEL REGARDING ALLIED WORLD STIPULATION | 0.1 | $45.00 |
| 10/15/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WORLD COUNSEL REGARDING STATUS | 0.1 | $45.00 |
| 10/15/25 | CMH | ATTEND TO IRON MOUNTAIN AND RECORDS ABANDONMENT ISSUES | 0.4 | $180.00 |
| 10/15/25 | CMH | REVIEW AND EXCHANGE CORRESPONDENCE WITH IRON MOUNTAIN COUNSEL REGARDING RECORDS ABANDONMENT ISSUES | 0.2 | $90.00 |
| 10/15/25 | CMH | ANALYZE OPEN ISSUES FOR CASE WINDDOWN | 0.7 | $315.00 |
| 10/16/25 | CMH | CONFERENCES WITH TRUSTEE REGARDING CLAIM ISSUES | 0.3 | $135.00 |
| 10/16/25 | CMH | ANALYZE ADVERSARY PROCEEDING STATUS AND JUDGMENT ISSUES | 0.7 | $315.00 |
| 10/21/25 | CMH | ATTEND TO STIPULATION ISSUES AND CORRESPONDENCE WITH GARDNER COUNSEL | 0.2 | $90.00 |
| 10/21/25 | CMH | EXCHANGE CORRESPONDENCE WITH ALLIED WORLD COUNSEL REGARDING STIPULATION | 0.1 | $45.00 |
| 10/24/25 | CMH | CONFER WITH TRUSTEE REGARDING WINDDOWN ISSUES | 0.2 | $90.00 |
| 10/28/25 | CMH | CONFER WITH TRUSTEE REGARDING FINAL REPORT ISSUES | 0.2 | $90.00 |
| 10/29/25 | CMH | ANALYZE ISSUES FOR CORRESPONDENCE WITH ACCOUNTANT | 0.5 | $225.00 |
| 10/29/25 | CMH | REVIEW CORRESPONDENCE FROM ACCOUNTANT AND TRUSTEE REGARDING CASE ISSUES | 0.1 | $45.00 |
| 10/31/25 | CMH | ANALYZE CALCULATION AND CORRESPONDENCE FROM ACCOUNTANT | 0.5 | $225.00 |
| 11/04/25 | CMH | ATTEND TO ALLIED WORLD RESOLUTION AND CORRESPONDENCE | 0.3 | $135.00 |
| 11/05/25 | CMH | CONFER WITH TRUSTEE REGARDING CLAIM ISSUES AND FINAL REPORT | 0.2 | $90.00 |
| 11/05/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WOLD COUNSEL REGARDING STATUS | 0.1 | $45.00 |
| 11/07/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WORLD COUNSEL REGARDING STIPULATION | 0.1 | $45.00 |
| 11/07/25 | CMH | PREPARE MOTION TO APPROVE ALLIED WORLD AGREEMENT | 1.3 | $585.00 |
| 11/10/25 | CMH | ANALYZE PROOFS OF CLAIM AND RELATED DOCUMENTS AND ISSUES | 1.4 | $630.00 |
| 11/13/25 | CMH | REVISE ALLIED WORLD STIPULATION | 0.4 | $180.00 |
| 11/13/25 | CMH | PREPARE CORRESPONDENCE TO ALLIED WORLD COUNSEL REGARDING STIPULATION | 0.2 | $90.00 |
| 11/20/25 | CMH | ANALYZE ALLIED PAYMENT ISSUES AND PREPARE CORRESPONDENCE TO GARDNER COUNSEL | 0.3 | $135.00 |
| | | | 684 | $287,972.50 |