**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| IN RE: | : |
| | : |
| VASCULAR ACCESS CENTERS L.P., | :   CHAPTER 7 CONVERTED |
| | : |
| | : |
| Debtor. | : |
| | :   CASE NO. 19-17117-AMC |
| | : |

**FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF EISNERAMPER LLP [1], ACCOUNTANT AND FINANCIAL
ADVISORS TO THE CHAPTER 7 TRUSTEE
FOR THE PERIOD MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**

EisnerAmper LLP ("EA" or the "Applicant") as Accountant and Financial Advisors to Stephen

V. Falanga, Chapter 7 Trustee, in accordance with F.R.B.P. 2016 applies under § 330 of the

Code for an award of compensation and reimbursement of actual, necessary expenses and

represents:

**Part A Preliminary Statement**

1.  Applicant was the Accountant and Financial Advisors to the Chapter 11 Trustee.

2.  All services rendered and expenses incurred for which compensation or reimbursement is
requested were performed or incurred for or on behalf of the Chapter 7 Trustee.

3.  The services described in this Application are actual, necessary services and the
compensation requested for those services is reasonable.

4.  The expenses described in this Application are actual, necessary expenses.

---

1 Effective July 30, 2021 EisnerAmper LLP entered into a transaction whereby EisnerAmper LLP and Eisner
Advisory Group LLC is practicing in an alternative practice structure.  All advisory services, including Eisner's
engagement in the above-captioned cases, will be performed by Eisner Advisory Group LLC.

## **Part B General Information**

**1. Period** 3/14/23 to 9/30/25

Final Application _____X
Interim Application _____

<u>Requested for Current Fees and Expenses</u>

| | |
|---|---|
| Fees | $68,277.00 |
| Expenses | 61.96 |
| Total | $68,338.96 |

**2. General Information**

a.  Date case filed: 11/12/2019

b.  Date converted from Chapter 11 to Chapter 7: 03/08/2023

b.  Date application to approve employment filed: 03/02/2020

c.  First date services rendered in the case: 02/28/2020

d.  Compensation request is under § 330: _X_ Yes _____ No
    If other statutory basis, specify: § _____

e.  Any fees awarded will be paid from the estate:
    _X_ Yes _____ No

If no, state the source of payment of any fee that is awarded.

    _____

f.  This application is for a period less than 120 days after the filing of the case
    or less than 120 days after the end of the period of the last application.
    _____ Yes _X_ No

If yes, state date and terms of court order allowing filing at shortened intervals.
    Order date:
    Terms, if any, _____

    _____

**3. Prior Applications:**

None

**4. Professionals and Paraprofessionals Billing for Current Period**

<u>**VASCULAR ACCESS CENTERS, L.P.**</u>
<u>**TIME SUMMARY BY PROFESSIONAL**</u>
<u>**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**</u>

| NAME OF PROFESSIONAL & TITLE | TITLE | HOURS | RATE* | FEE |
|---|---|---|---|---|
| Paul Dougherty, CPA | Partner | 1.8 | $ 775.00 | $ 1,395.00 |
| Paul Dougherty, CPA | Partner | 3.4 | 715.00 | 2,431.00 |
| Jay Lindenberg, CPA/CFF, CIRA | Director | 4.0 | 695.00 | 2,780.00 |
| Jay Lindenberg, CPA/CFF, CIRA | Director | 56.9 | 650.00 | 36,985.00 |
| Jay Lindenberg, CPA/CFF, CIRA | Director | 10.0 | 640.00 | 6,400.00 |
| Shaquan Williams | Manager | 15.9 | 360.00 | 5,724.00 |
| Shaquan Williams | Manager | 4.9 | 335.00 | 1,641.50 |
| Shaquan Williams | Senior Accountant | 2.9 | 310.00 | 899.00 |
| Narasimha Govindu | Manager | 9.8 | 325.00 | 3,185.00 |
| Krupa Parekh | Manager | 3.2 | 325.00 | 1,040.00 |
| Benjamin Cramsey | Senior Accountant | 6.3 | 320.00 | 2,016.00 |
| Kevin Frederick | Senior Accountant | 7.9 | 245.00 | 1,935.50 |
| Amanda Sarwan-Jones | Paraprofessional | 8.2 | 225.00 | 1,845.00 |
| **TOTAL HOURS AND FEES** | | **135.2** | **$ 505.01** | **$68,277.00** |

**\* Bill rates are adjusted annually**

**5. Billing Rates**
   a. Are any of the billing rates different than the billing rates set forth in your last application? __ ___ Yes  <u>X</u>  No

   b. If yes, indicate whose billings rates are different and explain why?

**6. Reimbursement of Expenses**

| DESCRIPTION | AMOUNT |
|---|---|
| Postage and mailing regarding tax returns | $ 61.96 |
| **TOTAL DISBURSEMENTS** | **$ 61.96** |

## **Part C Billing Summary**

**1. Description of Services**. Provide adequate detail appropriate for the amount of time billed and the nature and variety of the services rendered.

    a.  Continued assist to Trustee with winddown of case.

    b.  Prepare analysis of Debtor's accruals and liabilities.

    c.  Review and analyze Trustee's transactions on an annual basis.

    d.  Prepare analysis of Insider's transactions.

    e.  Preparation of annual trial balances for tax returns.

    f.  Prepare annual Partnership Tax Returns for the years ending December 31,

        2022,2023, 2024 and July 31, 2025, final return.

    g.  Prepare and distribute annual K-1 Forms to former shareholders.

    h.  Assist with preparation of final MOR for Chapter 11 case.

    i.  Respond to numerous State Taxing Authorities regarding notices.

    j.  Assist with analysis as requested by counsel.

**2. Detail of Hours Expended**. Set forth in list form or attach a list that shows the name of the professional or paraprofessional, date, activity, and time expended. The list may be organized in either of two ways.

(a) By each professional or paraprofessional in chronological order for the application period; or
(b) By day in chronological order showing all professionals or paraprofessionals that billed time on a particular day during the application period.

**Please see attached Exhibit B**

**Category Reporting.** If category reporting of time expended is required under L.B.R. 2016-3(c), only categories for which services were rendered during the period covered by the application should be included. A separate Description of Services and Detail of Hours Expended shall be provided for each category.

  **A)**  **Accounting/Auditing: (Total Hours: 37.1; Total Fees: $ 18,281.50)**

Among other services provided in this category during the Application Period, EA assisted the Trustee with analyzing transactions, investigating analyses and preparing the annual trial balances for all VAC entities tax returns.  This process would include preparing necessary account analyses and recording journal entities.

  **B)**  **Case Administration: (Total Hours: 9.3; Total Fees: $ 6,012.00)**

Assist Trustee with resolution to pending issues, settlement of disputes and completing administration of the Chapter 7 case winddown.

  **C)**  **Data Analysis: (Total Hours: 9.1; Total Fees: $ 5,924.00)**

Among other services provided in this category during the Application Period, EA assisted the Trustee with a variety of operating and liquidating analyses for the Debtor.  Our work included calculations of gross receipts and disbursements annually and investigating operating information.

  **D)**  **Fee/Employment Application: (Total Hours: 10.6; Total Fees: $ 3,472.50)**

Among other service, provided in this category during the Application Period, EA prepared a first interim and final fee application through the conversion date.

  **E)**  **Operating Reports: (Total Hours: 4.6; Total Fees: $ 1,995.00)**

Among other services provided in this category during the Application Period, EA assisted the Trustee with completing pending monthly operating report for the Debtor's Chapter 11 case.

**F)      Tax Issues: (Total Hours: 64.5; Total Fees: $ 32,592.00)**

Among other services provided in this category during the Application Period, EA assisted the Trustee with preparation annual Partnership income tax returns for the years ending December 31, 2022, 2023, 2024 and July 31, 2025. Included the preparation and distribution of annual K-1's Forms including assisting former shareholders. EisnerAmper also assisted the Trustee with responding to numerous tax notices from various State Taxing Authorities regarding non-debtor subsidiary liabilities.

**Please see attached Exhibit C**

WHEREFORE, Applicants respectfully request a final (i) allowance in the sum of $72,479.50 as compensation for necessary professional services and the sum of $61.69 for reimbursement of actual necessary costs and expenses incurred during that period totaling the sum of $ 72,541.46 and (ii) such other and further relief as the Bankruptcy Court may deem just and proper.

Respectfully Submitted,

Dated: <u>December 12, 2025</u>                    By: _____

Jay Lindenberg, CPA/CFF, CIRA
EisnerAmper LLP
111 Wood Avenue South
Iselin, NJ 08830

**Exhibit A**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re: | Chapter 7 |
| VASCULAR ACCESS CENTERS, L.P., | Case No. 19-17117-AMC |
| Debtor. | |

**ORDER AUTHORIZING EMPLOYMENT OF ACCOUNTANT AND
FINANCIAL ADVISOR BY CHAPTER 7 TRUSTEE EFFECTIVE
MARCH 8, 2023**

Upon consideration of the *Application of Chapter 7 Trustee Pursuant to 11 U.S.C. §§327(a) and 328(a), Federal Rule of Bankruptcy Procedure 2014 and Local Bankruptcy Rule 2014-1 for Authority to Employ Eisner Advisory Group LLC as Accountants and Financial Advisors Effective March 8, 2023* (the "Application"), and upon the Declaration of Jay Lindenberg in support thereof; and it appearing that Eisner Advisory Group LLC ("EA Group") is duly qualified to serve as accountant and financial advisor to Stephen V. Falanga, the chapter 7 trustee (the "Trustee") of the above-captioned debtor, Vascular Access Centers, L.P. (the "Debtor"), in the above-captioned proceeding and that EA Group neither holds nor represents any interest adverse to the Debtor or its estate; and it appearing that employment of EA Group is necessary and is in the best interest of the Debtor, the Debtor's estate and its creditors; and it being certified that adequate notice of the Application has been provided; and it appearing that good cause exists for granting the relief requested in the Application; and there being no objection thereto; it is hereby ORDERED that:

1.    The Application is granted.

2.    The Trustee is hereby authorized to employ Eisner Advisory Group LLC as his accountants and financial advisors in this case under chapter 7 of the Bankruptcy Code on the

terms stated in the Application, effective as of March 8, 2023, the date of the order converting the

Debtor's bankruptcy case from a case under chapter 11 to a case under chapter 7 of the Bankruptcy

Code.

       3.     Compensation and reimbursement of expenses are to be allowed only by order of

this court upon submission of an application for compensation in conformity with the Rules of

Court and In re Busy Beaver Building Centers, Inc., 19 F.3d 833 (3d Cir. 1994).

 

 

                                                                 _____

DATED:  July 28, 2023                   THE HONORABLE ASHELY M. CHAN,
                                               USBJ

**Exhibit B**

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY DATE ORDER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 03/14/2023 | Call with S. Falanga, Trustee regarding progression of case, possible Chapter 7 appointment. | $ 640.00 | 0.2 | $ 128.00 |
| Jay Lindenberg | 03/14/2023 | Preparation of 12/31/2022 income tax extensions due March 15, 2023. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/16/2023 | Case conversion and related 2022 tax returns. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/22/2023 | Research VAC liabilities segergate pre & post-petition, for counsel. | 640.00 | 0.7 | 448.00 |
| Jay Lindenberg | 03/22/2023 | Call with Trustee and Counsel, discuss chapter 11 Administrative claims, completing MOR's and final report. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/23/2023 | Progression of several case developments, ERC credit, fee application, banking and reporting issues. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/27/2023 | Follow up ERC tax credits. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/27/2023 | Discuss with Trustee bank account statements needed for final report. | 640.00 | 0.1 | 64.00 |
| Jay Lindenberg | 03/27/2023 | K-1 inquiries, compiling data. | 640.00 | 0.7 | 448.00 |
| Jay Lindenberg | 03/28/2023 | Preparation of 12/31/2022 financials for annual tax returns. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/29/2023 | Review, revise and update final Chapter 11 fee application. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 03/31/2023 | Review Columbia bank statements and transactions for MOR. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/31/2023 | Review request for copies of 2021 PA filing for certain VAC entities. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/03/2023 | Closing Chapter 11 case, 2022 financials, update case disbursements to calculate Trustee's commission, bank statements and completing MOR's.. | 640.00 | 0.4 | 256.00 |
| Shaquan Williams | 04/03/2023 | Prepare February and March 23 Operating Reports. | 310.00 | 2.2 | 682.00 |
| Shaquan Williams | 04/03/2023 | Updating Trustee's Commission schedule. | 310.00 | 0.3 | 93.00 |
| Jay Lindenberg | 04/04/2023 | Continued winddown of chapter 11 case, obtain data and respond. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/05/2023 | Review completed analysis and discussed with S. Falanga, Trustee. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/05/2023 | Review of final distribution to Chapter 7 Estate, revise and complete February and March 2023 MORs, forward to trustee for filing. | 640.00 | 0.8 | 512.00 |
| Shaquan Williams | 04/05/2023 | Updating March Monthly Operating Reports. | 310.00 | 0.4 | 124.00 |
| Jay Lindenberg | 04/11/2023 | Wind down of Chapter 11 case, discuss reconciling report with S. Williams, EA and related issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/17/2023 | Update several shareholders regarding 2022 tax returns and final K- | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 04/18/2023 | Chapter 11 final accounting of case. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 04/24/2023 | Assist Trustee with ongoing issues and case developments. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 05/02/2023 | Review and update transactions for 2022 tax returns | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 05/04/2023 | Discuss fee applications and extension of objections and limitations to Carve out funds with C. Hemrick, counsel. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 05/15/2023 | Assemble 12/31/2022 trial balance for tax returns. | 640.00 | 0.8 | 512.00 |
| Jay Lindenberg | 05/15/2023 | Assist Trustee with resolving unfiled Pension Plan issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 06/22/2023 | Prepare affidavt for Chapter 7 Retention, several emails, discuss issuers with C. Hemrick, counsel. | 650.00 | 1.4 | 910.00 |
| Jay Lindenberg | 06/28/2023 | Review, revise and complete retention certification. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/11/2023 | Chapter 7 retention and discuss with counsel. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/25/2023 | Preparation of 2022 tax returns, update books and related analyses. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/26/2023 | Update files and research missing data for 2022 tax returns. | 650.00 | 0.9 | 585.00 |
| Jay Lindenberg | 07/31/2023 | Review Chapter 7 Retention Order and forward to D. Velazquez, EA for processing. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/01/2023 | 2022 financials, research 1/1/22 beginning balance issues, reconcile to prior years. | 650.00 | 1.3 | 845.00 |
| Shaquan Williams | 08/01/2023 | Phone call with J. Lindenberg, EA on trust tax returns. | 335.00 | 0.2 | 67.00 |
| Jay Lindenberg | 08/01/2023 | Call with S. Williams, EA regarding Progression of completing 2022 financials for tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/02/2023 | Research 12/31/2021 closing balance sheet data for beginning balances. | 650.00 | 1.0 | 650.00 |
| Jay Lindenberg | 08/10/2023 | Review historical information to prepare final accounting for tax returtns. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 08/10/2023 | Call with S. Falanga, Trustee regarding case updated and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/11/2023 | Review and discuss 12/31/21 closing balance with S. Williams, EA. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 08/11/2023 | Drafting 2022 Trial Balance for Tax return. | 335.00 | 1.7 | 569.50 |
| Shaquan Williams | 08/14/2023 | Working on Tax Return Trial Balance and discuss with J. Lindenberg, EA. | 335.00 | 0.3 | 100.50 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY DATE ORDER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 08/14/2023 | Discuss 2022 Trial Balance and roll forward issues with S. Williams, EA. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 08/15/2023 | Update transactions and continue to work on Tax Return Trial Balance. | 335.00 | 2.7 | 904.50 |
| Jay Lindenberg | 08/16/2023 | Contact A. Bond, EA regarding ERC credit. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 08/16/2023 | Progression of tax returns, respond to inquiries related to 2022 Form K-1. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 08/16/2023 | 2022 Tax Return Trial Balance, review draft. | 360.00 | 0.3 | 108.00 |
| Jay Lindenberg | 08/17/2023 | Research issues and prepare 12/31/2022 financials. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/18/2023 | Prepare 12/31/22 trial balance, discuss 2022 transactions with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 08/18/2023 | 2022 Tax Return Trial Balance, discuss transactions. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 08/21/2023 | Drafting 2022 Tax Return Trial Balance update. Bank Statement information. | 360.00 | 2.4 | 864.00 |
| Jay Lindenberg | 08/22/2023 | Discuss 12/31/22 trial balance with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2023 | Preparation of 12/31/22 workpapers for tax returns, investigate issues including call with S. Williams, EA. | 650.00 | 1.2 | 780.00 |
| Shaquan Williams | 08/22/2023 | Analyze accounts, prepare Journal Entries to 2022 Tax Return and post to Trial Balance, update financials. | 360.00 | 3.4 | 1,224.00 |
| Jay Lindenberg | 08/23/2023 | Review 12/31/22 Trial Balance and Journal Entries, note adjustments, reconcile accounts and discuss with S. Williams, EA. | 650.00 | 1.6 | 1,040.00 |
| Shaquan Williams | 08/23/2023 | Updating Vac Trial Balance for edits. | 360.00 | 0.7 | 252.00 |
| Jay Lindenberg | 08/24/2023 | Review 12/31/22 Trial Balance, research issues and transactions, discuss with S. Williams, EA to complete. | 650.00 | 2.1 | 1,365.00 |
| Jay Lindenberg | 08/25/2023 | Review, revise and complete update # 1. | 650.00 | 0.9 | 585.00 |
| Shaquan Williams | 08/25/2023 | Updating Trial Balance Entries. | 360.00 | 0.6 | 216.00 |
| Jay Lindenberg | 09/07/2023 | Review of file regarding ERC loan credits. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 09/11/2023 | Call with A. Bond and S. Williams, EA regarding progression of ERC credit refund and related analysis. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/11/2023 | Progression of 2022 tax returns, contact M. Tucci, VAC regarding K-1 distribution and respond to inquiries. | 650.00 | 0.7 | 455.00 |
| Shaquan Williams | 09/11/2023 | Researching ERC Loan support and discuss with A. Bond, EA. | 360.00 | 0.3 | 108.00 |
| Jay Lindenberg | 09/12/2023 | Review information for ERC calculation and questions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/12/2023 | Progression of 2022 tax returns and follow up comments and issues. | 650.00 | 0.4 | 260.00 |
| Narasimha Govindu | 09/12/2023 | Preparation of 2022 tax return and making final adjustments. | 325.00 | 7.7 | 2,502.50 |
| Jay Lindenberg | 09/13/2023 | Tax return progression, respond to inquiries. | 650.00 | 0.6 | 390.00 |
| Krupa Parekh | 09/13/2023 | Review 2022 tax returns, forms and schedules. | 325.00 | 3.2 | 1,040.00 |
| Narasimha Govindu | 09/13/2023 | Updating the review comments and sending the updated tax return to K. Parekh, EA. | 325.00 | 2.1 | 682.50 |
| Jay Lindenberg | 09/14/2023 | Discuss complete tax returns with P. Dougherty, EA. | 650.00 | 0.3 | 195.00 |
| Paul Dougherty | 09/14/2023 | Discuss complete tax returns with J. Lindenberg, EA. | 715.00 | 0.3 | 214.50 |
| Jay Lindenberg | 09/14/2023 | Review completed 2022 tax returns, preparation of 505(b) letters and discuss finalizing with Trustee. | 650.00 | 1.2 | 780.00 |
| Paul Dougherty | 09/14/2023 | Review and approve 2024 tax returns. | 715.00 | 1.9 | 1,358.50 |
| Jay Lindenberg | 09/15/2023 | Processing of 2022 tax returns, processing of 505(b) letters, efiling and communications with tax team and the trustee. | 650.00 | 1.3 | 845.00 |
| Shaquan Williams | 09/15/2023 | Drafting 505(b) Tax Letters. | 360.00 | 0.6 | 216.00 |
| Jay Lindenberg | 09/18/2023 | Review issues and coordinate issuing K-1s to shareholders. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 09/23/2023 | Discuss distribution of K-1s and related issues with M. Tucci. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 10/02/2023 | Research inquiry from counsel regarding Debtors historical balance sheet. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 10/03/2023 | Review and research issues regarding debtor's financials. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 10/03/2023 | Call with C. Hemrick, counsel regarding analysis of various loans on books. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 10/09/2023 | Review debtor's historical financial data including internal reports and financial statements regarding accruals for bonus services and respond to counsel. | 650.00 | 1.6 | 1,040.00 |
| Jay Lindenberg | 11/08/2023 | Review of tax filings for Shareholder's 2022 K-1 and forward same. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/02/2024 | Review email from C. Hemrick, counsel regarding Adversary complaint response. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/03/2024 | Discuss proof of payment issues with C. Hemrick, counsel. | 650.00 | 0.2 | 130.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY DATE ORDER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 01/03/2024 | Investigate payments and trace to bank activity. | 650.00 | 0.8 | 520.00 |
| Shaquan Williams | 01/03/2024 | Review of files, investigate payment to J. McGuckin. | 360.00 | 0.8 | 288.00 |
| Jay Lindenberg | 01/04/2024 | Review progression of locating checks that cleared. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 01/04/2024 | Researching McGuckin payments in bank statements. | 360.00 | 1.5 | 540.00 |
| Jay Lindenberg | 01/05/2024 | Review and analyze financial data to substantiate payments. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/08/2024 | Call with C. Hemrick, counsel regarding GP and CEO payments and source of data and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/08/2024 | Call with M. Tucci, VAC regarding GP CEO schedule and tracing of funds. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/08/2024 | Review and analyze pre-petition BOA bank statements, trace funds and discuss with S. Williams, EA. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 01/09/2024 | Communications with M. Tucci, VAC continue with analysis, investigation and proof of payment for GP and CEO . | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 01/10/2024 | Begin to assemble data to prepare 2023 tax return, request Forms i and II from Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/10/2024 | Respond to counsel regrading payments through PVI payroll. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/11/2024 | Case progression, discuss closing case with Trustee, sale of remanent assets and year end accounting. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/11/2024 | Research Tennessee tax notice, filings and related issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/12/2024 | VAC year end and preparation of 1099, discuss with S. Williams, EA. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/22/2024 | Review of files for documents requested by counsel. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/22/2024 | Review and discuss Debtor issues with counsel, pursuing recoveries and related issues. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/06/2024 | Investigate Tennessee state tax notices and unpaid taxes. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/09/2024 | Analyze 2023 transactions, research issue regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/21/2024 | Communications with Tennessee taxing authority, outstanding claims, Chapter 7 of parent company and lack of funds to satisfy obligations. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 03/08/2024 | Discuss Tennessee tax obligations and period of case involved with Trustee. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/12/2024 | Review California tax notice and research issues, contact issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2024 | Research and update CA and TN tax notices. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2024 | Preparation of 2023 tax returns, update data. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/12/2024 | Respond to several state tax notices, TN, CA, PA. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 04/22/2024 | Progression of 2023 tax returns, questions and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/23/2024 | Follow ups issues regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/25/2024 | Research CA facility's history of closing, tax filings and draft correspondence regarding response. | 650.00 | 1.2 | 780.00 |
| Jay Lindenberg | 05/01/2024 | Review Form II and other financial data, discuss with S. Williams, | 650.00 | 0.4 | 260.00 |
| Shaquan Williams | 05/02/2024 | Prepare 2023 Trial Balance, journal entries and reconciliation. | 360.00 | 3.2 | 1,152.00 |
| Jay Lindenberg | 05/06/2024 | Research issues, revise for tax returns and complete correspondence to California Franchise tax notice. | 650.00 | 0.8 | 520.00 |
| Shaquan Williams | 05/06/2024 | Edits for Trial Balance for Tax Return. | 360.00 | 1.1 | 396.00 |
| Jay Lindenberg | 05/07/2024 | Review, approve and sign letter and forward to taxing authority. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 05/16/2024 | Review 12/31/23 trial balance, respond to inquiries regarding posting transactions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 05/21/2024 | Review of file and forward to P. Dougherty, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 06/17/2024 | Coordinate initial planning meeting with staff to discuss perpetration of 2023 tax returns, forms and schedules. | 650.00 | 0.2 | 130.00 |
| Benjamin Cramsey | 06/18/2024 | Begin to prepare 2023 tax returns. | 320.00 | 5.2 | 1,664.00 |
| Jay Lindenberg | 06/18/2024 | Call with B. Cramsey, EA regarding preparation of 2023 tax returns, related questions. | 650.00 | 0.2 | 130.00 |
| Benjamin Cramsey | 06/18/2024 | Call with J. Lindenberg, EA regarding preparation of 2023 tax returns, related questions. | 320.00 | 0.2 | 64.00 |
| Jay Lindenberg | 06/24/2024 | Review 2023 tax returns, supporting analyses and schedules. | 650.00 | 0.7 | 455.00 |
| Paul Dougherty | 06/24/2024 | Review and approve 2023 tax returns. | 715.00 | 1.2 | 858.00 |
| Jay Lindenberg | 06/26/2024 | Processing of 2023 tax returns, communications with Trustee. | 650.00 | 0.2 | 130.00 |
| Benjamin Cramsey | 06/27/2024 | Make revisions for processing. | 320.00 | 0.9 | 288.00 |
| Jay Lindenberg | 07/11/2024 | Review of 2023 tax return, discuss filing with Trustee, distributing K-1s and internal processing. | 650.00 | 0.9 | 585.00 |
| Shaquan Williams | 07/11/2024 | Prepare Tax return Letters for 505(b) requests. | 360.00 | 0.4 | 144.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY DATE ORDER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 07/16/2024 | Completing tax returns, preparing K-1s for distribution and processing of 505(b) letters. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/17/2024 | Review 2023 tax returns, accompanying forms and schedules, revise, prompt determination letter, processing K-1s. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/31/2024 | Processing of 2023 tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/15/2024 | Review of files regarding IRS tax notice for Atlantic County faculty for 2021. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/21/2024 | Completing 2023 tax return E-filing, other tax matters. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2024 | E-filing of 2023 tax returns, processing of K-1s for distribution to shareholders, foldup and compliance issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/28/2024 | Respond to shareholders inquiry. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 09/13/2024 | Review of files, research issues regarding responding to the IRS tax notice regarding Atlantic County facility. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/14/2025 | Case developments, research TFR filing in Pennsylvania. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/17/2025 | Discuss pending issues, settlement, tax returns, reporting and related issues with S. Falanga and C. Hemrick, Walsh firm. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/21/2025 | Assist Trustee with wind down case, final reporting and distribution calculations. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/04/2025 | Initial review of 2024 transactions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/05/2025 | Case wind down, communications with counsel and related requests. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/06/2025 | Review WIP report for estimated time in case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/10/2025 | Calculation of Trustee's commission. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/12/2025 | Review year end calculations and preparing case waterfall and other final distribution issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/17/2025 | Prepare Chapter 7 administrative costs and calculations regrading Wind down of case and forward to C. Hemrick, Walsh Firm. | 650.00 | 0.4 | 260.00 |
| Kevin Frederick | 02/28/2025 | Preparation of 2024 tax return, forms and schedules. | 245.00 | 3.7 | 906.50 |
| Jay Lindenberg | 02/28/2025 | Review, revise and finalize 2024 financials and forward for preparation. | 650.00 | 0.2 | 130.00 |
| Paul Dougherty | 02/28/2025 | Review trial balance. Call with K. Frederick, EA. | 775.00 | 0.3 | 232.50 |
| Kevin Frederick | 02/28/2025 | Review trial balance. Call with P. Doughtery, EA. | 245.00 | 0.3 | 73.50 |
| Jay Lindenberg | 03/05/2025 | Tax returns and wind down of case. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 03/07/2025 | Call with S. Falanga and C. Hemrick, Walsh Firm, proposed settlement, wind down and responding to parties regarding closing | 650.00 | 0.4 | 260.00 |
| Kevin Frederick | 03/14/2025 | Preparation of annual extensions. | 245.00 | 0.6 | 147.00 |
| Jay Lindenberg | 03/14/2025 | Review 2024 tax reruns, state filing and K-1s for shareholders. | 650.00 | 0.9 | 585.00 |
| Paul Dougherty | 03/14/2025 | Review and approve 2024 tax returns. | 775.00 | 0.8 | 620.00 |
| Jay Lindenberg | 03/17/2025 | Call with S. Falanga, EA regarding 2024 tax returns and wind down of case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2025 | Progression of finalizing 2024 tax returns including Portal filing for Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2025 | Prepare final waterfall analyzes of case. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 03/26/2025 | California tax letter regarding pending claims. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/03/2025 | Progression of approval and processing of 2024 tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Discuss 505(b) letters and preparation of same with M. Mero Zhao, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Preparation of 505(b) letters for filing of 2024 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/11/2025 | Follow up regarding request for K-1s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/16/2025 | Processing 2024 tax returns and K-1 package to M. Tucci, VAC. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/23/2025 | Sign off VPM - 2024 tax returns. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/28/2025 | Process of annual Form K-1's for shareholders, annual distribution and tax return filings. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 04/29/2025 | Review 2024 K-1 distributions to shareholders. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/07/2025 | Closing case, final reporting, tax filings and ultimate Wind down issues. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/07/2025 | Call with S. Falanga, Walsh Firm regarding settlement and closing case. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 07/08/2025 | Review Form II, analyze transactions and prepare updated waterfall regarding disposition of remaining funds in estate. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/09/2025 | Compile data regarding TFR information, research criteria. | 650.00 | 0.5 | 325.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY DATE ORDER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 07/09/2025 | Discuss preparing TFR with S. Williams, EA including assembling necessary data. | 650.00 | 0.3 | 195.00 |
| Amanda Sarwan-Jones | 07/10/2025 | Begin to compile time and expenses for fee application. | 225.00 | 2.6 | 585.00 |
| Jay Lindenberg | 07/10/2025 | Review time entries for final fee application. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 07/15/2025 | Initial review of TFR, comments and questions. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/15/2025 | Discuss completing TFR with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/16/2025 | Prepare final fee application. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/16/2025 | Discuss TRF and comments with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| Amanda Sarwan-Jones | 07/17/2025 | Continue to revise fee application. | 225.00 | 1.9 | 427.50 |
| Jay Lindenberg | 07/23/2025 | Begin to prepare final tax returns, questions and issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 07/24/2025 | Review 2025 transaction and final accounting. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/29/2025 | Review final trial balance and winding activity. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/01/2025 | Discuss wind down of case with S. Falanga, Trustee. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 08/14/2025 | Preparation of final estate's tax returns. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 08/18/2025 | Internal communications for preparation of final tax returns. | 695.00 | 0.2 | 139.00 |
| Kevin Frederick | 08/27/2025 | Preparation of 7/31/25 final tax returns. | 245.00 | 3.3 | 808.50 |
| Paul Dougherty | 08/29/2025 | Review and approve final tax returns. | 775.00 | 0.7 | 542.50 |
| Jay Lindenberg | 09/04/2025 | Review 7/31/2025 final tax returns, K-1 processing and filing of returns. | 695.00 | 0.7 | 486.50 |
| Jay Lindenberg | 09/05/2025 | Review tax returns, processing in portal and distributing to shareholders final K-1s | 695.00 | 0.5 | 347.50 |
| Jay Lindenberg | 09/08/2025 | Processing of final tax returns and final K-1s for former shareholders with M. Tucci, former controller. | 695.00 | 0.6 | 417.00 |
| Jay Lindenberg | 09/09/2025 | Discuss final tax returns with Trustee and filing. | 695.00 | 0.1 | 69.50 |
| Jay Lindenberg | 09/11/2025 | Revise and complete final fee application. | 695.00 | 0.7 | 486.50 |
| Amanda Sarwan-Jones | 09/25/2025 | Update information and complete final fee application. | 225.00 | 3.7 | 832.50 |
| Jay Lindenberg | 09/30/2025 | Review and sign final fee application including related correspondence. | 695.00 | 0.8 | 556.00 |
| | | **Total Hours and Fees** | | **135.2** | **$ 68,277.00** |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Amanda Sarwan-Jones | 07/10/2025 | Begin to compile time and expenses for fee application. | $ 225.00 | 2.6 | $ 585.00 |
| Amanda Sarwan-Jones | 07/17/2025 | Continue to revise fee application. | 225.00 | 1.9 | 427.50 |
| Amanda Sarwan-Jones | 09/25/2025 | Update information and complete final fee application. | 225.00 | 3.7 | 832.50 |
| | | **Amanda Sarwan-Jones Total** | | **8.2** | **1,845.00** |
| Benjamin Cramsey | 06/18/2024 | Begin to prepare 2023 tax returns. | 320.00 | 5.2 | 1,664.00 |
| Benjamin Cramsey | 06/18/2024 | Call with J. Lindenberg, EA regarding preparation of 2023 tax returns, related questions. | 320.00 | 0.2 | 64.00 |
| Benjamin Cramsey | 06/27/2024 | Make revisions for processing. | 320.00 | 0.9 | 288.00 |
| | | **Benjamin Cramsey Total** | | **6.3** | **2,016.00** |
| Jay Lindenberg | 03/14/2023 | Call with S. Falanga, Trustee regarding progression of case, possible Chapter 7 appointment. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/14/2023 | Preparation of 12/31/2022 income tax extensions due March 15, 2023. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/16/2023 | Case conversion and related 2022 tax returns. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/22/2023 | Research VAC liabilities segergate pre & post-petition, for counsel. | 640.00 | 0.7 | 448.00 |
| Jay Lindenberg | 03/22/2023 | Call with Trustee and Counsel, discuss chapter 11 Administrative claims, completing MOR's and final report. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/23/2023 | Progression of several case developments, ERC credit, fee application, banking and reporting issues. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/27/2023 | Follow up ERC tax credits. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/27/2023 | Discuss with Trustee bank account statements needed for final report. | 640.00 | 0.1 | 64.00 |
| Jay Lindenberg | 03/27/2023 | K-1 inquiries, compiling data. | 640.00 | 0.7 | 448.00 |
| Jay Lindenberg | 03/28/2023 | Preparation of 12/31/2022 financials for annual tax returns. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/29/2023 | Review, revise and update final Chapter 11 fee application. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 03/31/2023 | Review Columbia bank statements and transactions for MOR. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/31/2023 | Review request for copies of 2021 PA filing for certain VAC entities. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/03/2023 | Closing Chapter 11 case, 2022 financials, update case disbursements to calculate Trustee's commission, bank statements and completing MOR's.. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 04/04/2023 | Continued winddown of chapter 11 case, obtain data and respond. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/05/2023 | Review completed analysis and discussed with S. Falanga, Trustee. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/05/2023 | Review of final distribution to Chapter 7 Estate, revise and complete February and March 2023 MORs, forward to trustee for filing. | 640.00 | 0.8 | 512.00 |
| Jay Lindenberg | 04/11/2023 | Wind down of Chapter 11 case, discuss reconciling report with S. Williams, EA and related issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/17/2023 | Update several shareholders regarding 2022 tax returns and final K-1s. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 04/18/2023 | Chapter 11 final accounting of case. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 04/24/2023 | Assist Trustee with ongoing issues and case developments. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 05/02/2023 | Review and update transactions for 2022 tax returns | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 05/04/2023 | Discuss fee applications and extension of objections and limitations to Carve out funds with C. Hemrick, counsel. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 05/15/2023 | Assemble 12/31/2022 trial balance for tax returns. | 640.00 | 0.8 | 512.00 |
| Jay Lindenberg | 05/15/2023 | Assist Trustee with resolving unfiled Pension Plan issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 06/22/2023 | Prepare affidavit for Chapter 7 Retention, several emails, discuss issuers with C. Hemrick, counsel. | 650.00 | 1.4 | 910.00 |
| Jay Lindenberg | 06/28/2023 | Review, revise and complete retention certification. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/11/2023 | Chapter 7 retention and discuss with counsel. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/25/2023 | Preparation of 2022 tax returns, update books and related analyses. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/26/2023 | Update files and research missing data for 2022 tax returns. | 650.00 | 0.9 | 585.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 07/31/2023 | Review Chapter 7 Retention Order and forward to D. Velazquez, EA for processing. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/01/2023 | 2022 financials, research 1/1/22 beginning balance issues, reconcile to prior years. | 650.00 | 1.3 | 845.00 |
| Jay Lindenberg | 08/01/2023 | Call with S. Williams, EA regarding Progression of completing 2022 financials for tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/02/2023 | Research 12/31/2021 closing balance sheet data for beginning balances. | 650.00 | 1.0 | 650.00 |
| Jay Lindenberg | 08/10/2023 | Review historical information to prepare final accounting for tax returtns. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 08/10/2023 | Call with S. Falanga, Trustee regarding case updated and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/11/2023 | Review and discuss 12/31/21 closing balance with S. Williams, EA. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/14/2023 | Discuss 2022 Trial Balance and roll forward issues with S. Williams, EA. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/16/2023 | Contact A. Bond, EA regarding ERC credit. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 08/16/2023 | Progression of tax returns, respond to inquiries related to 2022 Form K-1. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 08/17/2023 | Research issues and prepare 12/31/2022 financials. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/18/2023 | Prepare 12/31/22 trial balance, discuss 2022 transactions with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 08/22/2023 | Discuss 12/31/22 trial balance with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2023 | Preparation of 12/31/22 workpapers for tax returns, investigate issues including call with S. Williams, EA. | 650.00 | 1.2 | 780.00 |
| Jay Lindenberg | 08/23/2023 | Review 12/31/22 Trial Balance and Journal Entries, note adjustments, reconcile accounts and discuss with S. Williams, EA. | 650.00 | 1.6 | 1,040.00 |
| Jay Lindenberg | 08/24/2023 | Review 12/31/22 Trial Balance, research issues and transactions, discuss with S. Williams, EA to complete. | 650.00 | 2.1 | 1,365.00 |
| Jay Lindenberg | 08/25/2023 | Review, revise and complete update # 1. | 650.00 | 0.9 | 585.00 |
| Jay Lindenberg | 09/07/2023 | Review of file regarding ERC loan credits. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 09/11/2023 | Call with A. Bond and S. Williams, EA regarding progression of ERC credit refund and related analysis. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/11/2023 | Progression of 2022 tax returns, contact M. Tucci, VAC regarding K-1 distribution and respond to inquiries. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 09/12/2023 | Review information for ERC calculation and questions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/12/2023 | Progression of 2022 tax returns and follow up comments and issues. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 09/13/2023 | Tax return progression, respond to inquiries. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 09/14/2023 | Discuss complete tax returns with P. Dougherty, EA. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/14/2023 | Review completed 2022 tax returns, preparation of 505(b) letters and discuss finalizing with Trustee. | 650.00 | 1.2 | 780.00 |
| Jay Lindenberg | 09/15/2023 | Processing of 2022 tax returns, processing of 505(b) letters, efiling and communications with tax team and the trustee. | 650.00 | 1.3 | 845.00 |
| Jay Lindenberg | 09/18/2023 | Review issues and coordinate issuing K-1s to shareholders. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 09/23/2023 | Discuss distribution of K-1s and related issues with M. Tucci. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 10/02/2023 | Research inquiry from counsel regarding Debtors historical balance sheet. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 10/03/2023 | Review and research issues regarding debtor's financials. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 10/03/2023 | Call with C. Hemrick, counsel regarding analysis of various loans on books. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 10/09/2023 | Review debtor's historical financial data including internal reports and financial statements regarding accruals for bonus services and respond to counsel. | 650.00 | 1.6 | 1,040.00 |
| Jay Lindenberg | 11/08/2023 | Review of tax filings for Shareholder's 2022 K-1 and forward same. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/02/2024 | Review email from C. Hemrick, counsel regarding Adversary complaint response. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/03/2024 | Discuss proof of payment issues with C. Hemrick, counsel. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/03/2024 | Investigate payments and trace to bank activity. | 650.00 | 0.8 | 520.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 01/04/2024 | Review progression of locating checks that cleared. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 01/05/2024 | Review and analyze financial data to substantiate payments. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/08/2024 | Call with C. Hemrick, counsel regarding GP and CEO payments and source of data and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/08/2024 | Call with M. Tucci, VAC regarding GP CEO schedule and tracing of funds. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/08/2024 | Review and analyze pre-petition BOA bank statements, trace funds and discuss with S. Williams, EA. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 01/09/2024 | Communications with M. Tucci, VAC continue with analysis, investigation and proof of payment for GP and CEO . | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 01/10/2024 | Begin to assemble data to prepare 2023 tax return, request Forms i and II from Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/10/2024 | Respond to counsel regrading payments through PVI payroll. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/11/2024 | Case progression, discuss closing case with Trustee, sale of remanent assets and year end accounting. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/11/2024 | Research Tennessee tax notice, filings and related issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/12/2024 | VAC year end and preparation of 1099, discuss with S. Williams, EA. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/22/2024 | Review of files for documents requested by counsel. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/22/2024 | Review and discuss Debtor issues with counsel, pursuing recoveries and related issues. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/06/2024 | Investigate Tennessee state tax notices and unpaid taxes. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/09/2024 | Analyze 2023 transactions, research issue regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/21/2024 | Communications with Tennessee taxing authority, outstanding claims, Chapter 7 of parent company and lack of funds to satisfy obligations. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 03/08/2024 | Discuss Tennessee tax obligations and period of case involved with Trustee. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/12/2024 | Review California tax notice and research issues, contact issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2024 | Research and update CA and TN tax notices. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2024 | Preparation of 2023 tax returns, update data. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/12/2024 | Respond to several state tax notices, TN, CA, PA. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 04/22/2024 | Progression of 2023 tax returns, questions and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/23/2024 | Follow up issues regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/25/2024 | Research CA facility's history of closing, tax filings and draft correspondence regarding response. | 650.00 | 1.2 | 780.00 |
| Jay Lindenberg | 05/01/2024 | Review Form II and other financial data, discuss with S. Williams, EA. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 05/06/2024 | Research issues, revise for tax returns and complete correspondence to California Franchise tax notice. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 05/07/2024 | Review, approve and sign letter and forward to taxing authority. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 05/16/2024 | Review 12/31/23 trial balance, respond to inquiries regarding posting transactions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 05/21/2024 | Review of file and forward to P. Dougherty, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 06/17/2024 | Coordinate initial planning meeting with staff to discuss perpetration of 2023 tax returns, forms and schedules. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 06/18/2024 | Call with B. Cramsey, EA regarding preparation of 2023 tax returns, related questions. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 06/24/2024 | Review 2023 tax returns, supporting analyses and schedules. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 06/26/2024 | Processing of 2023 tax returns, communications with Trustee. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/11/2024 | Review of 2023 tax return, discuss filing with Trustee, distributing K-1s and internal processing. | 650.00 | 0.9 | 585.00 |
| Jay Lindenberg | 07/16/2024 | Completing tax returns, preparing K-1s for distribution and processing of 505(b) letters. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/17/2024 | Review 2023 tax returns, accompanying forms and schedules, revise, prompt determination letters, processing K-1s. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/31/2024 | Processing of 2023 tax returns. | 650.00 | 0.2 | 130.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 08/15/2024 | Review of files regarding IRS tax notice for Atlantic County faculty for 2021. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/21/2024 | Completing 2023 tax return E-filing, other tax matters. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2024 | E-filing of 2023 tax returns, processing of K-1s for distribution to shareholders, foldup and compliance issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/28/2024 | Respond to shareholders inquiry. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 09/13/2024 | Review of files, research issues regarding responding to the IRS tax notice regarding Atlantic County facility. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/14/2025 | Case developments, research TFR filing in Pennsylvania. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/17/2025 | Discuss pending issues, settlement, tax returns, reporting and related issues with S. Falanga and C. Hemrick, Walsh firm. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/21/2025 | Assist Trustee with wind down case, final reporting and distribution calculations. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/04/2025 | Initial review of 2024 transactions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/05/2025 | Case wind down, communications with counsel and related requests. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/06/2025 | Review WIP report for estimated time in case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/10/2025 | Calculation of Trustee's commission. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/12/2025 | Review year end calculations and preparing case waterfall and other final distribution issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/17/2025 | Prepare Chapter 7 administrative costs and calculations regrading Wind down of case and forward to C. Hemrick, Walsh Firm. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/28/2025 | Review, revise and finalize 2024 financials and forward for preparation. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/05/2025 | Tax returns and wind down of case. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 03/07/2025 | Call with S. Falanga and C. Hemrick, Walsh Firm, proposed settlement, wind down and responding to parties regarding closing case. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/14/2025 | Review 2024 tax reruns, state filing and K-1s for shareholders. | 650.00 | 0.9 | 585.00 |
| Jay Lindenberg | 03/17/2025 | Call with S. Falanga, EA regarding 2024 tax returns and wind down of case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2025 | Progression of finalizing 2024 tax returns including Portal filing for Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2025 | Prepare final waterfall analyzes of case. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 03/26/2025 | California tax letter regarding pending claims. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/03/2025 | Progression of approval and processing of 2024 tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Discuss 505(b) letters and preparation of same with M. Mero Zhao, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Preparation of 505(b) letters for filing of 2024 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/11/2025 | Follow up regarding request for K-1s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/16/2025 | Processing 2024 tax returns and K-1 package to M. Tucci, VAC. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/23/2025 | Sign off VPM - 2024 tax returns. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/28/2025 | Process of annual Form K-1's for shareholders, annual distribution and tax return filings. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 04/29/2025 | Review 2024 K-1 distributions to shareholders. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/07/2025 | Closing case, final reporting, tax filings and ultimate Wind down issues. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/07/2025 | Call with S. Falanga, Walsh Firm regarding settlement and closing case. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 07/08/2025 | Review Form II, analyze transactions and prepare updated waterfall regarding disposition of remaining funds in estate. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/09/2025 | Compile data regarding TFR information, research criteria. | 650.00 | 0.5 | 325.00 |
| Jay Lindenberg | 07/09/2025 | Discuss preparing TFR with S. Williams, EA including assembling necessary data. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 07/10/2025 | Review time entries for final fee application. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 07/15/2025 | Initial review of TFR, comments and questions. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/15/2025 | Discuss completing TFR with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/16/2025 | Prepare final fee application. | 650.00 | 0.2 | 130.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 07/16/2025 | Discuss TRF and comments with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/23/2025 | Begin to prepare final tax returns, questions and issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 07/24/2025 | Review 2025 transaction and final accounting. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/29/2025 | Review final trial balance and winding activity. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/01/2025 | Discuss wind down of case with S. Falanga, Trustee. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 08/14/2025 | Preparation of final estate's tax returns. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 08/18/2025 | Internal communications for preparation of final tax returns. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 09/04/2025 | Review 7/31/2025 final tax returns, K-1 processing and filing of returns. | 695.00 | 0.7 | 486.50 |
| Jay Lindenberg | 09/05/2025 | Review tax returns, processing in portal and distributing to shareholders final K-1s | 695.00 | 0.5 | 347.50 |
| Jay Lindenberg | 09/08/2025 | Processing of final tax returns and final K-1s for former shareholders with M. Tucci, former controller. | 695.00 | 0.6 | 417.00 |
| Jay Lindenberg | 09/09/2025 | Discuss final tax returns with Trustee and filing. | 695.00 | 0.1 | 69.50 |
| Jay Lindenberg | 09/11/2025 | Revise and complete final fee application. | 695.00 | 0.7 | 486.50 |
| Jay Lindenberg | 09/30/2025 | Review and sign final fee application including related correspondence. | 695.00 | 0.8 | 556.00 |
| | | **Jay Lindenberg Total** | | **70.9** | **46,165.00** |
| Kevin Frederick | 02/28/2025 | Preparation of 2024 tax return, forms and schedules. | 245.00 | 3.7 | 906.50 |
| Kevin Frederick | 02/28/2025 | Review trial balance. Call with P. Doughtery, EA. | 245.00 | 0.3 | 73.50 |
| Kevin Frederick | 03/14/2025 | Preparation of annual extensions. | 245.00 | 0.6 | 147.00 |
| Kevin Frederick | 08/27/2025 | Preparation of 7/31/25 final tax returns. | 245.00 | 3.3 | 808.50 |
| | | **Kevin Frederick Total** | | **7.9** | **1,935.50** |
| Krupa Parekh | 09/13/2023 | Review 2022 tax returns, forms and schedules. | 325.00 | 3.2 | 1,040.00 |
| | | **Krupa Parekh Total** | | **3.2** | **1,040.00** |
| Narasimha Govindu | 09/12/2023 | Preparation of 2022 tax return and making final adjustments. | 325.00 | 7.7 | 2,502.50 |
| Narasimha Govindu | 09/13/2023 | Updating the review comments and sending the updated tax return to K. Parekh, EA. | 325.00 | 2.1 | 682.50 |
| | | **Narasimha Govindu Total** | | **9.8** | **3,185.00** |
| Paul Dougherty | 09/14/2023 | Discuss complete tax returns with J. Lindenberg, EA. | 715.00 | 0.3 | 214.50 |
| Paul Dougherty | 09/14/2023 | Review and approve 2024 tax returns. | 715.00 | 1.9 | 1,358.50 |
| Paul Dougherty | 06/24/2024 | Review and approve 2023 tax returns. | 715.00 | 1.2 | 858.00 |
| Paul Dougherty | 02/28/2025 | Review trial balance. Call with K. Frederick, EA. | 775.00 | 0.3 | 232.50 |
| Paul Dougherty | 03/14/2025 | Review and approve 2024 tax returns. | 775.00 | 0.8 | 620.00 |
| Paul Dougherty | 08/29/2025 | Review and approve final tax returns. | 775.00 | 0.7 | 542.50 |
| | | **Paul Dougherty Total** | | **5.2** | **3,826.00** |
| Shaquan Williams | 04/03/2023 | Prepare February and March 23 Operating Reports. | 310.00 | 2.2 | 682.00 |
| Shaquan Williams | 04/03/2023 | Updating Trustee's Commission schedule. | 310.00 | 0.3 | 93.00 |
| Shaquan Williams | 04/05/2023 | Updating March Monthly Operating Reports. | 310.00 | 0.4 | 124.00 |
| Shaquan Williams | 08/01/2023 | Phone call with J. Lindenberg, EA on trust tax returns. | 335.00 | 0.2 | 67.00 |
| Shaquan Williams | 08/11/2023 | Drafting 2022 Trial Balance for Tax return. | 335.00 | 1.7 | 569.50 |
| Shaquan Williams | 08/14/2023 | Working on Tax Return Trial Balance and discuss with J. Lindenberg, EA. | 335.00 | 0.3 | 100.50 |
| Shaquan Williams | 08/15/2023 | Update transactions and continue to work on Tax Return Trial Balance. | 335.00 | 2.7 | 904.50 |
| Shaquan Williams | 08/16/2023 | 2022 Tax Return Trial Balance, review draft. | 360.00 | 0.3 | 108.00 |
| Shaquan Williams | 08/18/2023 | 2022 Tax Return Trial Balance, discuss transactions. | 360.00 | 0.6 | 216.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY STAFF MEMBER**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Shaquan Williams | 08/21/2023 | Drafting 2022 Tax Return Trial Balance update. Bank Statement information. | 360.00 | 2.4 | 864.00 |
| Shaquan Williams | 08/22/2023 | Analyze accounts, prepare Journal Entries to 2022 Tax Return and post to Trial Balance, update financials. | 360.00 | 3.4 | 1,224.00 |
| Shaquan Williams | 08/23/2023 | Updating Vac Trial Balance for edits. | 360.00 | 0.7 | 252.00 |
| Shaquan Williams | 08/25/2023 | Updating Trial Balance Entries. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 09/11/2023 | Researching ERC Loan support and discuss with A. Bond, EA. | 360.00 | 0.3 | 108.00 |
| Shaquan Williams | 09/15/2023 | Drafting 505(b) Tax Letters. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 01/03/2024 | Review of files, investigate payment to J. McGuckin. | 360.00 | 0.8 | 288.00 |
| Shaquan Williams | 01/04/2024 | Researching McGuckin payments in bank statements. | 360.00 | 1.5 | 540.00 |
| Shaquan Williams | 05/02/2024 | Prepare 2023 Trial Balance, journal entries and reconciliation. | 360.00 | 3.2 | 1,152.00 |
| Shaquan Williams | 05/06/2024 | Edits for Trial Balance for Tax Return. | 360.00 | 1.1 | 396.00 |
| Shaquan Williams | 07/11/2024 | Prepare Tax return Letters for 505(b) requests. | 360.00 | 0.4 | 144.00 |
| | | **Shaquan Williams Total** | | **23.7** | **8,264.50** |
| | | **Total Hours and Fees** | | **135.2** | **$  68,277.00** |

**Exhibit C**

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 03/22/2023 | Research VAC liabilities segergate pre & post-petition, for counsel. | $  640.00 | 0.7 | $      448.00 |
| Jay Lindenberg | 03/27/2023 | Follow up ERC tax credits. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/28/2023 | Preparation of 12/31/2022 financials for annual tax returns. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/31/2023 | Review Columbia bank statements and transactions for MOR. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/05/2023 | Review completed analysis and discussed with S. Falanga, Trustee. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/18/2023 | Chapter 11 final accounting of case. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 05/15/2023 | Assemble 12/31/2022 trial balance for tax returns. | 640.00 | 0.8 | 512.00 |
| Jay Lindenberg | 07/26/2023 | Update files and research missing data for 2022 tax returns. | 650.00 | 0.9 | 585.00 |
| Jay Lindenberg | 08/01/2023 | 2022 financials, research 1/1/22 beginning balance issues, reconcile to prior years. | 650.00 | 1.3 | 845.00 |
| Jay Lindenberg | 08/02/2023 | Research 12/31/2021 closing balance sheet data for beginning balances. | 650.00 | 1.0 | 650.00 |
| Jay Lindenberg | 08/10/2023 | Review historical information to prepare final accounting for tax | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 08/11/2023 | Review and discuss 12/31/21 closing balance with S. Williams, EA. | 650.00 | 0.3 | 195.00 |
| Shaquan Williams | 08/11/2023 | Drafting 2022 Trial Balance for Tax return. | 335.00 | 1.7 | 569.50 |
| Shaquan Williams | 08/14/2023 | Working on Tax Return Trial Balance and discuss with J. Lindenberg, EA. | 335.00 | 0.3 | 100.50 |
| Shaquan Williams | 08/15/2023 | Update transactions and continue to work on Tax Return Trial Balance. | 335.00 | 2.7 | 904.50 |
| Shaquan Williams | 08/16/2023 | 2022 Tax Return Trial Balance, review draft. | 360.00 | 0.3 | 108.00 |
| Shaquan Williams | 08/18/2023 | 2022 Tax Return Trial Balance, discuss transactions. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 08/21/2023 | Drafting 2022 Tax Return Trial Balance update. Bank Statement information. | 360.00 | 2.4 | 864.00 |
| Jay Lindenberg | 08/22/2023 | Discuss 12/31/22 trial balance with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2023 | Preparation of 12/31/22 workpapers for tax returns, investigate issues including call with S. Williams, EA. | 650.00 | 1.2 | 780.00 |
| Shaquan Williams | 08/22/2023 | Analyze accounts, prepare Journal Entries to 2022 Tax Return and post to Trial Balance, update financials. | 360.00 | 3.4 | 1,224.00 |
| Jay Lindenberg | 08/23/2023 | Review 12/31/22 Trial Balance and Journal Entries, note adjustments, reconcile accounts and discuss with S. Williams, EA. | 650.00 | 1.6 | 1,040.00 |
| Shaquan Williams | 08/23/2023 | Updating Vac Trial Balance for edits. | 360.00 | 0.7 | 252.00 |
| Jay Lindenberg | 08/24/2023 | Review 12/31/22 Trial Balance, research issues and transactions, discuss with S. Williams, EA to complete. | 650.00 | 2.1 | 1,365.00 |
| Jay Lindenberg | 08/25/2023 | Review, revise and complete update # 1. | 650.00 | 0.9 | 585.00 |
| Shaquan Williams | 08/25/2023 | Updating Trial Balance Entries. | 360.00 | 0.6 | 216.00 |
| Shaquan Williams | 09/11/2023 | Researching ERC Loan support and discuss with A. Bond, EA. | 360.00 | 0.3 | 108.00 |
| Jay Lindenberg | 10/03/2023 | Review and research issues regarding debtor's financials. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 01/03/2024 | Review of files, investigate payment to J. McGuckin. | 360.00 | 0.8 | 288.00 |
| Shaquan Williams | 01/04/2024 | Researching McGuckin payments in bank statements. | 360.00 | 1.5 | 540.00 |
| Jay Lindenberg | 01/08/2024 | Call with C. Hemrick, counsel regarding GP and CEO payments and source of data and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/08/2024 | Call with M. Tucci, VAC regarding GP CEO schedule and tracing of funds. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/08/2024 | Review and analyze pre-petition BOA bank statements, trace funds and discuss with S. Williams, EA. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 01/09/2024 | Communications with M. Tucci, VAC continue with analysis, investigation and proof of payment for GP and CEO . | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 01/10/2024 | Begin to assemble data to prepare 2023 tax return, request Forms i and II from Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/11/2024 | Case progression, discuss closing case with Trustee, sale of remanent assets and year end accounting. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/09/2024 | Analyze 2023 transactions, research issue regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 05/01/2024 | Review Form II and other financial data, discuss with S. Williams, EA. | 650.00 | 0.4 | 260.00 |
| Shaquan Williams | 05/02/2024 | Prepare 2023 Trial Balance, journal entries and reconciliation. | 360.00 | 3.2 | 1,152.00 |
| Shaquan Williams | 05/06/2024 | Edits for Trial Balance for Tax Return. | 360.00 | 1.1 | 396.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 05/16/2024 | Review 12/31/23 trial balance, respond to inquiries regarding posting transactions. | 650.00 | 0.3 | 195.00 |
| | | **Accounting/Auditing Total** | | **37.1** | **18,281.50** |
| Jay Lindenberg | 03/14/2023 | Call with S. Falanga, Trustee regarding progression of case, possible Chapter 7 appointment. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 03/22/2023 | Call with Trustee and Counsel, discuss chapter 11 Administrative claims, completing MOR's and final report. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/23/2023 | Progression of several case developments, ERC credit, fee application, banking and reporting issues. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 03/29/2023 | Review, revise and update final Chapter 11 fee application. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 04/03/2023 | Closing Chapter 11 case, 2022 financials, update case disbursements to calculate Trustee's commission, bank statements and completing MOR's.. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 04/04/2023 | Continued winddown of chapter 11 case, obtain data and respond. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/11/2023 | Wind down of Chapter 11 case, discuss reconciling report with S. Williams, EA and related issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 04/24/2023 | Assist Trustee with ongoing issues and case developments. | 640.00 | 0.6 | 384.00 |
| Jay Lindenberg | 05/04/2023 | Discuss fee applications and extension of objections and limitations to Carve out funds with C. Hemrick, counsel. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 06/22/2023 | Prepare affidavit for Chapter 7 Retention, several emails, discuss issuers with C. Hemrick, counsel. | 650.00 | 1.4 | 910.00 |
| Jay Lindenberg | 06/28/2023 | Review, revise and complete retention certification. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/11/2023 | Chapter 7 retention and discuss with counsel. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/31/2023 | Review Chapter 7 Retention Order and forward to D. Velazquez, EA for processing. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/10/2023 | Call with S. Falanga, Trustee regarding case updated and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/16/2023 | Contact A. Bond, EA regarding ERC credit. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 01/02/2024 | Review email from C. Hemrick, counsel regarding Adversary complaint response. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/03/2024 | Discuss proof of payment issues with C. Hemrick, counsel. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 01/03/2024 | Investigate payments and trace to bank activity. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 01/04/2024 | Review progression of locating checks that cleared. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 01/05/2024 | Review and analyze financial data to substantiate payments. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/17/2025 | Discuss pending issues, settlement, tax returns, reporting and related issues with S. Falanga and C. Hemrick, Walsh firm. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/06/2025 | Review WIP report for estimated time in case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/05/2025 | Tax returns and wind down of case. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 03/07/2025 | Call with S. Falanga and C. Hemrick, Walsh Firm, proposed settlement, wind down and responding to parties regarding closing case. | 650.00 | 0.4 | 260.00 |
| | | **Case Administration Total** | | **9.3** | **6,012.00** |
| Jay Lindenberg | 09/12/2023 | Review information for ERC calculation and questions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 10/02/2023 | Research inquiry from counsel regarding Debtors historical balance sheet. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 10/03/2023 | Call with C. Hemrick, counsel regarding analysis of various loans on books. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 10/09/2023 | Review debtor's historical financial data including internal reports and financial statements regarding accruals for bonus services and respond to counsel. | 650.00 | 1.6 | 1,040.00 |
| Jay Lindenberg | 01/10/2024 | Respond to counsel regrading payments through PVI payroll. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/22/2024 | Review of files for documents requested by counsel. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/14/2025 | Case developments, research TFR filing in Pennsylvania. | 650.00 | 0.2 | 130.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 02/04/2025 | Initial review of 2024 transactions. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/05/2025 | Case wind down, communications with counsel and related requests. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/10/2025 | Calculation of Trustee's commission. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 02/12/2025 | Review year end calculations and preparing case waterfall and other final distribution issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 02/17/2025 | Prepare Chapter 7 administrative costs and calculations regrading Wind down of case and forward to C. Hemrick, Walsh Firm. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2025 | Prepare final waterfall analyzes of case. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 07/07/2025 | Closing case, final reporting, tax filings and ultimate Wind down issues. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/07/2025 | Call with S. Falanga, Walsh Firm regarding settlement and closing case. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 07/08/2025 | Review Form II, analyze transactions and prepare updated waterfall regarding disposition of remaining funds in estate. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/09/2025 | Compile data regarding TFR information, research criteria. | 650.00 | 0.5 | 325.00 |
| Jay Lindenberg | 07/09/2025 | Discuss preparing TFR with S. Williams, EA including assembling necessary data. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 07/15/2025 | Initial review of TFR, comments and questions. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 07/29/2025 | Review final trial balance and winding activity. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/01/2025 | Discuss wind down of case with S. Falanga, Trustee. | 695.00 | 0.2 | 139.00 |
| | | **Data Analysis Total** | | **9.1** | **5,924.00** |
| Amanda Sarwan-Jones | 07/10/2025 | Begin to compile time and expenses for fee application. | 225.00 | 2.6 | 585.00 |
| Jay Lindenberg | 07/10/2025 | Review time entries for final fee application. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 07/16/2025 | Prepare final fee application. | 650.00 | 0.2 | 130.00 |
| Amanda Sarwan-Jones | 07/17/2025 | Continue to revise fee application. | 225.00 | 1.9 | 427.50 |
| Jay Lindenberg | 09/11/2025 | Revise and complete final fee application. | 695.00 | 0.7 | 486.50 |
| Amanda Sarwan-Jones | 09/25/2025 | Update information and complete final fee application. | 225.00 | 3.7 | 832.50 |
| Jay Lindenberg | 09/30/2025 | Review and sign final fee application including related correspondence. | 695.00 | 0.8 | 556.00 |
| | | **Fee/Employment Application Total** | | **10.6** | **3,472.50** |
| Jay Lindenberg | 03/27/2023 | Discuss with Trustee bank account statements needed for final report. | 640.00 | 0.1 | 64.00 |
| Shaquan Williams | 04/03/2023 | Prepare February and March 23 Operating Reports. | 310.00 | 2.2 | 682.00 |
| Shaquan Williams | 04/03/2023 | Updating Trustee's Commission schedule. | 310.00 | 0.3 | 93.00 |
| Jay Lindenberg | 04/05/2023 | Review of final distribution to Chapter 7 Estate, revise and complete February and March 2023 MORs, forward to trustee for filing. | 640.00 | 0.8 | 512.00 |
| Shaquan Williams | 04/05/2023 | Updating March Monthly Operating Reports. | 310.00 | 0.4 | 124.00 |
| Jay Lindenberg | 07/15/2025 | Discuss completing TFR with S. Williams, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/16/2025 | Discuss TRF and comments with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| | | **Operating Reports Total** | | **4.6** | **1,995.00** |
| Jay Lindenberg | 03/14/2023 | Preparation of 12/31/2022 income tax extensions due March 15, 2023. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/16/2023 | Case conversion and related 2022 tax returns. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 03/27/2023 | K-1 inquiries, compiling data. | 640.00 | 0.7 | 448.00 |
| Jay Lindenberg | 03/31/2023 | Review request for copies of 2021 PA filing for certain VAC entities. | 640.00 | 0.2 | 128.00 |
| Jay Lindenberg | 04/17/2023 | Update several shareholders regarding 2022 tax returns and final K-1s. | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 05/02/2023 | Review and update transactions for 2022 tax returns | 640.00 | 0.4 | 256.00 |
| Jay Lindenberg | 05/15/2023 | Assist Trustee with resolving unfiled Pension Plan issues. | 640.00 | 0.3 | 192.00 |
| Jay Lindenberg | 07/25/2023 | Preparation of 2022 tax returns, update books and related analyses. | 650.00 | 0.6 | 390.00 |
| Shaquan Williams | 08/01/2023 | Phone call with J. Lindenberg, EA on trust tax returns. | 335.00 | 0.2 | 67.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 08/01/2023 | Call with S. Williams, EA regarding Progression of completing 2022 financials for tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/14/2023 | Discuss 2022 Trial Balance and roll forward issues with S. Williams, | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/16/2023 | Progression of tax returns, respond to inquiries related to 2022 Form K- | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 08/17/2023 | Research issues and prepare 12/31/2022 financials. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 08/18/2023 | Prepare 12/31/22 trial balance, discuss 2022 transactions with S. Williams, EA. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 09/07/2023 | Review of file regarding ERC loan credits. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 09/11/2023 | Call with A. Bond and S. Williams, EA regarding progression of ERC credit refund and related analysis. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 09/11/2023 | Progression of 2022 tax returns, contact M. Tucci, VAC regarding K-1 distribution and respond to inquiries. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 09/12/2023 | Progression of 2022 tax returns and follow up comments and issues. | 650.00 | 0.4 | 260.00 |
| Narasimha Govindu | 09/12/2023 | Preparation of 2022 tax return and making final adjustments. | 325.00 | 7.7 | 2,502.50 |
| Jay Lindenberg | 09/13/2023 | Tax return progression, respond to inquiries. | 650.00 | 0.6 | 390.00 |
| Krupa Parekh | 09/13/2023 | Review 2022 tax returns, forms and schedules. | 325.00 | 3.2 | 1,040.00 |
| Narasimha Govindu | 09/13/2023 | Updating the review comments and sending the updated tax return to K. Parekh, EA. | 325.00 | 2.1 | 682.50 |
| Jay Lindenberg | 09/14/2023 | Discuss complete tax returns with P. Dougherty, EA. | 650.00 | 0.3 | 195.00 |
| Paul Dougherty | 09/14/2023 | Discuss complete tax returns with J. Lindenberg, EA. | 715.00 | 0.3 | 214.50 |
| Jay Lindenberg | 09/14/2023 | Review completed 2022 tax returns, preparation of 505(b) letters and discuss finalizing with Trustee. | 650.00 | 1.2 | 780.00 |
| Paul Dougherty | 09/14/2023 | Review and approve 2024 tax returns. | 715.00 | 1.9 | 1,358.50 |
| Jay Lindenberg | 09/15/2023 | Processing of 2022 tax returns, processing of 505(b) letters, efiling and communications with tax team and the trustee. | 650.00 | 1.3 | 845.00 |
| Shaquan Williams | 09/15/2023 | Drafting 505(b) Tax Letters. | 360.00 | 0.6 | 216.00 |
| Jay Lindenberg | 09/18/2023 | Review issues and coordinate issuing K-1s to shareholders. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 09/23/2023 | Discuss distribution of K-1s and related issues with M. Tucci. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 11/08/2023 | Review of tax filings for Shareholder's 2022 K-1 and forward same. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/11/2024 | Research Tennessee tax notice, filings and related issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 01/12/2024 | VAC year end and preparation of 1099, discuss with S. Williams, EA. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/22/2024 | Review and discuss Debtor issues with counsel, pursuing recoveries and related issues. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/06/2024 | Investigate Tennessee state tax notices and unpaid taxes. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 02/21/2024 | Communications with Tennessee taxing authority, outstanding claims, Chapter 7 of parent company and lack of funds to satisfy obligations. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 03/08/2024 | Discuss Tennessee tax obligations and period of case involved with Trustee. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/12/2024 | Review California tax notice and research issues, contact issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2024 | Research and update CA and TN tax notices. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/21/2024 | Preparation of 2023 tax returns, update data. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/12/2024 | Respond to several state tax notices, TN, CA, PA. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 04/22/2024 | Progression of 2023 tax returns, questions and related issues. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/23/2024 | Follow up issues regarding 2023 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/25/2024 | Research CA facility's history of closing, tax filings and draft correspondence regarding response. | 650.00 | 1.2 | 780.00 |
| Jay Lindenberg | 05/06/2024 | Research issues, revise for tax returns and complete correspondence to California Franchise tax notice. | 650.00 | 0.8 | 520.00 |
| Jay Lindenberg | 05/07/2024 | Review, approve and sign letter and forward to taxing authority. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 05/21/2024 | Review of file and forward to P. Dougherty, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 06/17/2024 | Coordinate initial planning meeting with staff to discuss perpetration of 2023 tax returns, forms and schedules. | 650.00 | 0.2 | 130.00 |
| Benjamin Cramsey | 06/18/2024 | Begin to prepare 2023 tax returns. | 320.00 | 5.2 | 1,664.00 |
| Jay Lindenberg | 06/18/2024 | Call with B. Cramsey, EA regarding preparation of 2023 tax returns, related questions. | 650.00 | 0.2 | 130.00 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Benjamin Cramsey | 06/18/2024 | Call with J. Lindenberg, EA regarding preparation of 2023 tax returns, related questions. | 320.00 | 0.2 | 64.00 |
| Jay Lindenberg | 06/24/2024 | Review 2023 tax returns, supporting analyses and schedules. | 650.00 | 0.7 | 455.00 |
| Paul Dougherty | 06/24/2024 | Review and approve 2023 tax returns. | 715.00 | 1.2 | 858.00 |
| Jay Lindenberg | 06/26/2024 | Processing of 2023 tax returns, communications with Trustee. | 650.00 | 0.2 | 130.00 |
| Benjamin Cramsey | 06/27/2024 | Make revisions for processing. | 320.00 | 0.9 | 288.00 |
| Jay Lindenberg | 07/11/2024 | Review of 2023 tax return, discuss filing with Trustee, distributing K-1s and internal processing. | 650.00 | 0.9 | 585.00 |
| Shaquan Williams | 07/11/2024 | Prepare Tax return Letters for 505(b) requests. | 360.00 | 0.4 | 144.00 |
| Jay Lindenberg | 07/16/2024 | Completing tax returns, preparing K-1s for distribution and processing of 505(b) letters. | 650.00 | 0.6 | 390.00 |
| Jay Lindenberg | 07/17/2024 | Review 2023 tax returns, accompanying forms and schedules, revise, prompt determination letters, processing K-1s. | 650.00 | 1.1 | 715.00 |
| Jay Lindenberg | 07/31/2024 | Processing of 2023 tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/15/2024 | Review of files regarding IRS tax notice for Atlantic County faculty for 2021. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/21/2024 | Completing 2023 tax return E-filing, other tax matters. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/22/2024 | E-filing of 2023 tax returns, processing of K-1s for distribution to shareholders, foldup and compliance issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 08/28/2024 | Respond to shareholders inquiry. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 09/13/2024 | Review of files, research issues regarding responding to the IRS tax notice regarding Atlantic County facility. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 01/21/2025 | Assist Trustee with wind down case, final reporting and distribution calculations. | 650.00 | 0.2 | 130.00 |
| Kevin Frederick | 02/28/2025 | Preparation of 2024 tax return, forms and schedules. | 245.00 | 3.7 | 906.50 |
| Jay Lindenberg | 02/28/2025 | Review, revise and finalize 2024 financials and forward for preparation. | 650.00 | 0.2 | 130.00 |
| Paul Dougherty | 02/28/2025 | Review trial balance. Call with K. Frederick, EA. | 775.00 | 0.3 | 232.50 |
| Kevin Frederick | 02/28/2025 | Review trial balance. Call with P. Doughtery, EA. | 245.00 | 0.3 | 73.50 |
| Kevin Frederick | 03/14/2025 | Preparation of annual extensions. | 245.00 | 0.6 | 147.00 |
| Jay Lindenberg | 03/14/2025 | Review 2024 tax reruns, state filing and K-1s for shareholders. | 650.00 | 0.9 | 585.00 |
| Paul Dougherty | 03/14/2025 | Review and approve 2024 tax returns. | 775.00 | 0.8 | 620.00 |
| Jay Lindenberg | 03/17/2025 | Call with S. Falanga, EA regarding 2024 tax returns and wind down of case. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 03/20/2025 | Progression of finalizing 2024 tax returns including Portal filing for Trustee. | 650.00 | 0.4 | 260.00 |
| Jay Lindenberg | 03/26/2025 | California tax letter regarding pending claims. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/03/2025 | Progression of approval and processing of 2024 tax returns. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Discuss 505(b) letters and preparation of same with M. Mero Zhao, EA. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 04/07/2025 | Preparation of 505(b) letters for filing of 2024 tax returns. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/11/2025 | Follow up regarding request for K-1s. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/16/2025 | Processing 2024 tax returns and K-1 package to M. Tucci, VAC. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 04/23/2025 | Sign off VPM - 2024 tax returns. | 650.00 | 0.1 | 65.00 |
| Jay Lindenberg | 04/28/2025 | Process of annual Form K-1's for shareholders, annual distribution and tax return filings. | 650.00 | 0.7 | 455.00 |
| Jay Lindenberg | 04/29/2025 | Review 2024 K-1 distributions to shareholders. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 07/23/2025 | Begin to prepare final tax returns, questions and issues. | 650.00 | 0.3 | 195.00 |
| Jay Lindenberg | 07/24/2025 | Review 2025 transaction and final accounting. | 650.00 | 0.2 | 130.00 |
| Jay Lindenberg | 08/14/2025 | Preparation of final estate's tax returns. | 695.00 | 0.2 | 139.00 |
| Jay Lindenberg | 08/18/2025 | Internal communications for preparation of final tax returns. | 695.00 | 0.2 | 139.00 |
| Kevin Frederick | 08/27/2025 | Preparation of 7/31/25 final tax returns. | 245.00 | 3.3 | 808.50 |
| Paul Dougherty | 08/29/2025 | Review and approve final tax returns. | 775.00 | 0.7 | 542.50 |
| Jay Lindenberg | 09/04/2025 | Review 7/31/2025 final tax returns, K-1 processing and filing of returns. | 695.00 | 0.7 | 486.50 |
| Jay Lindenberg | 09/05/2025 | Review tax returns, processing in portal and distributing to shareholders final K-1s | 695.00 | 0.5 | 347.50 |

**VASCULAR ACCESS CENTERS, L.P.**
**MARCH 14, 2023 THROUGH SEPTEMBER 30, 2025**
**PROFESSIONAL SCHEDULE OF TIME BY WORK CODE**

| Professional | Date | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Jay Lindenberg | 09/08/2025 | Processing of final tax returns and final K-1s for former shareholders with M. Tucci, former controller. | 695.00 | 0.6 | 417.00 |
| Jay Lindenberg | 09/09/2025 | Discuss final tax returns with Trustee and filing. | 695.00 | 0.1 | 69.50 |
| | | **Tax Issues Total** | | **64.5** | **32,592.00** |
| | | **Total Hours and Fees** | | **135.2** | **$ 68,277.00** |