## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In RE: | Chapter 7 |
| VASCULAR ACCESS CENTERS, L.P., | |
| *Debtor.* | No. 19-17117-AMC |

### CERTFICIATE OF SERVICE

I, Jesse M. Endler, hereby certify as follows:

On March 3, 2026, I caused to be filed and served by ECF on all parties registered to receive notices of electronic filing the Application of Allied World Specialty Insurance for Authorization to Enter into Stipulation Authorizing Allied World Specialty Insurance Company to Pay Defense Costs Under Debor's Direction and Officers Liability Insurance Policy (the "Application"). In addition, on March __, 2026, I caused a true and correct copy of the Notice of the Application of Allied World Specialty Insurance Company for Authorization to Enter into Stipulation Authorizing Allied World Specialty Insurance Company to Pay Certain Defense Costs Under Debtor's Directors and Officers Liability Insurance Policy (the "Notice of Application") on all parties set forth on Exhibit A by regular first class mail.

I certify under penalty of perjury that the foregoing is true and correct.

Respectfully submitted,

WILSON, ELSER, MOSKOWITZ,
EDELMAN & DICKER LLP

By:    /s/ *Jesse M. Endler*

Jesse M. Endler
PA ID Nos. 200622
Two Commerce Square
2001 Market Street - Suite 3100
Philadelphia, PA 19103
215-627-6900
Attorneys for Allied World
Specialty Insurance Company

Date:  March 4, 2026

# EXHIBIT "A"

Label Matrix for local noticing
0313-2
Case 19-17117-amc
Eastern District of Pennsylvania
Philadelphia
Fri Feb 27 12:41:29 EST 2026

175E Madison LLC
c/o Dentons Cohen & Grigsby P.C.
Helen Sara Ward, Esq.
625 Liberty Avenue
Pittsburgh, PA 15222-3152

Bayard, P.A.
600 N. King Street, Suite 400
PO Box 25130
Wilmington, DE 19899-5130

Bayard, P.A.
CO Evan T. Miller
600 N. King Street, Suite 400
PO Box 25130
Wilmington, DE 19899-5130

Brandywine Cira, L.P.
c/o Dana S. Plon, Esquire
Sirlin Lesser & Benson, P.C.
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

Commonwealth of PA  UCTS
651 Boas Street, Room 702
Harrisburg, PA 17121-0751

Crestwood Associates, LLC
240 East Lincoln Street
Mount Prospect, IL 60056-3244

Eisner Advisory Group LLC
111 Wood Avenue South
Iselin, NJ 08830-2700

(p)METTER & COMPANY
831 DEKALB PIKE
BLUE BELL PA 19422-1215

Morris Union Holdings, LLC
475 Prospect Avenue
West Orange, NJ 07052-4197

Omni Agent Solutions
5955 De Soto Avenue
Suite 100
Woodland Hills, CA 91367-5100

PBH2, LLC
c/o Dentons Cohen & Grigsby P.C.
625 Liberty Avenue
Pittsburgh, PA 15222-3152

Philadelphia Vascular Institute, LLC
585 County Line Road
Radnor, PA 19087-3718

Philips Healthcare
c/o Bruce J. Borrus
Fox Rothschild LLP
1001 4th Ave.
Suite 4500
Seattle, WA 98154-1192

Philips Medical Capital, LLC
c/o Jennifer D. Gould, Esq.
777 Township Line Rd., Suite 120
Stark & Stark, P.C.
Yardley, PA 19067-5559

Piscataway Endovascular Center, LLC. and Wes
182 Industrial Road
Glen Rock, PA 17327-8626

SMA Properties, LLC
c/o Fox Rothschild LLP
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222

SSG Advisors,LLC
J. Scott Victor, Managing Director
Investment Banker to the Ch. 11 Trustee
Five Tower Bridge, Suite 420
300 Barr Harbor Drive
West Conshohocken, PA 19428-2998

Saul Ewing LLP
Centre Square West
1500 Market Street, 38th Floor
Philadelphia, PA 19102-2100

Spectrum Health Partners, LLC
c/o Waller Lansden Dortch & Davis, LLP
511 Union Street, Suite 2700
Attn: Blake D. Roth, Esq.
Nashville, TN 37219-1791

TIAA Commercial Finance, Inc.
c/o Lisa M. Peters, Esq.
1650 Farnam Street
Omaha, NE 68102-2104

TN Dept of Revenue
c/oTN Atty General,Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

United States Trustee
Office of the U.S. Trustee
Robert N.C. Nix Federal Building
Suite 320
Philadelphia, PA 19107

United States of America
U.S. Attorneys' Office
615 Chesnut Street
Suite 1250
Philadelphia, PA 19106-4490

Vascular Access Centers, L.P.
2929 Arch Street, Suite 1705
Philadelphia, PA 19104-2857

Vascular Access Centers, LLC
c/o Bochetto & Lentz, P.C.
1524 Locust Street
Philadelphia, PA 19102-4401

Walsh Pizzi O'Reilly Falanga LLP
Three Gateway Center
100 Mulberry Street
15th Floor
Newark, NJ 07102-4056

Philadelphia
900 Market Street
Suite 400
Philadelphia, PA 19107-4233

10 IWE, LLC
3350 State Route 138  Bldg 1 , Ste 113
Wall, NJ 07719-9694

100 Southdown LLC
100 SouthDown Lane
Covington, LA 70433-7804

| | | |
|---|---|---|
| 1010 Vermont Ave SPE LLC<br>1000 Vermont Avenue NW Suite LL02<br>Washington, DC 20005-4903 | 201 International Circle<br>J. Stephen Simms<br>Simms Showers LLP<br>201 International Circle<br>Hunt Valley, MD 21030-1304 | 347 Mt Pleasant LLC<br>1240 Headquarters Plaza , 8th Fl East To<br>Morristown, NJ 07960-6837 |
| 4220 Market Street, 2nd Floor<br>Philadelphia, PA 19104-3007 | 4622 Hamilton Medical Center LLC<br>1060 North Kings Hwy Suite 250<br>Cherry Hill, NJ 08034-1910 | 505 Holdings, LP<br>P.O. Box 826529<br>Philadelphia, PA 19182-6529 |
| 688 Walnut Street Properties, LLC<br>688 Walnut Street, Suite 200<br>Macon, GA 31201-0333 | A 1 Safe & Lock Co, Inc.<br>2444 Hamilton Ave<br>Hamilton, NJ 08619-3044 | A General Plumbing & Sewer Service<br>P.O. Box 335<br>Farmingdale, NJ 07727-0335 |
| A Sign Company<br>1405 132nd Ave NE Suite 3<br>Bellevue, WA 98005-2258 | A to Z Electric Co<br>5030 W. Lawrence Ave<br>Chicago, IL 60630-3822 | A& P Electrical Services<br>P.O. Box 589<br>Youngsville, LA 70592-0589 |
| A&A Signs<br>718 Labarre Road<br>Jefferson, LA 70121-2111 | A&E Techinical Services Inc<br>204 Carnation Ave<br>Metairie, LA 70001-4339 | A&I Medical Transportation<br>7913 S 82nd Court 2N<br>Justice, IL 60458-1548 |
| A-1 Copy Center<br>One Galleria Blvd - Ste 712<br>Metairie, LA 70001-2082 | A-1 Fire Equipment Co Inc<br>PO Box 9953<br>Houston, TX 77213-0953 | A-1 Lock& Safe of NC Inc<br>PO Box 2673<br>Durham, NC 27715-2673 |
| A-E Plumbing, Heating & AC<br>35481 Army Navy Dr<br>Mechansicsville, MD 20659-2931 | A-General Sewer & Plumbing SVC Inc<br>P O Box 335<br>Farmingdale, NJ 07727-0335 | AAA Emergency Services<br>P O Box 263<br>St Rose, LA 70087-0263 |
| AAA Signs Inc<br>3200 Cameron St POB 62856<br>Lafayette, VA 70596-2856 | AALA Plumbing and Mechanical<br>76 Altamawr Ave<br>Lawrenceville, NJ 08648-3806 | (p)AAPC<br>2233 S PRESIDENTS DR STE F<br>SALT LAKE CITY UT 84120-7241 |
| ABC Lock and Key<br>1315 Lancelot LN.<br>Macon, GA 31220-3550 | ABCO Fire Protection<br>PO Box 2530<br>Pittsburgh, PA 15230-2530 | ABMC<br>16 Bank Street<br>Medford, NJ 08055-2602 |
| ACA Cardiovascular, LLC<br>930 Tahoe Blvd, Ste 802-329<br>Incline Village, NV 89451-9451 | ACC Capital Corporation<br>4956 West 6200 South  #455<br>Salt Lake City, UT 84118-6703 | ACC/AT&T Business<br>P.O. Box 105306<br>Atlanta, GA 30348-5306 |

ACS Recovery Services
31355 Oak Crest Drive Suite 100
Westlake Village, CA 91361-4680

ADP Commercial Leasing
3726 Solutions Center
Chicago, IL 60677-3007

ADP Screennig and Selections Services
P O Box 645177
Cincinnati, OH 45264-5177

ADP, LLC
P.O. Box 842875
Boston, MA 02284-2875

ADT Security Services Inc
PO Box 371967
Pittsburgh, PA 15250-7967

ADVANCE MEDICAL DESIGNS, INC.
1241 Atlanta Insustrial Drive
Marietta, Gorgiia 30066-6606

AFA Protective Services Inc
155 Michael Drive
Syosset, NY 11791-5310

AFCO
PO Box 4795
Carol Stream, IL 60197-4795

AHIMA
P.O. Box 4295
Carol Stream, IL 60197-4295

AICCO
Box 9045
New York, NY 10087-9045

AIG Life Insurance Co.
P.O. Box 62046
Baltimore, MD 21264-2046

AIG Property Casualty, Inc
80 Pine Street, 13th Floor
New York, NY 10005-1734

AJ Celiano Inc
460 Ludlow Ave
Cranford, NJ 07016-3244

AJT Electrical Contractors LLC
3580 Quakerbridge Rd
Hamilton, NJ 08619-1262

ALNA Construction Corp
100 Plaza Center Suite 2
Secaucus, NJ 07094-3545

ALP Investment Group Inc.
206 S. Ann St.
Baltimore, MD 21231-2534

AME Electric LLC
125 Liberty Street
Metuchen, NJ 08840-1215

AMERIGROUP Texas, Inc.
4425 Corporation Lane Ste 100
Virginia Beach, VA 23462-3103

AMerican Electric Contracting Inc
5065 Saint Augustine Road, Ste 3
Jacksonville, FL 32207-1717

ANNA 3 Rivers Chapter
2040 Redrose Ave
Pittsburgh, PA 15210-4230

ANNA 3 Rivers Chapter 104
2040 Redrose Ave - C/O Ms Krapp
Pittsburgh, PA 15210-4230

ANNA Northeast - INC NJ Renal Coalition
10 Cromwell Dr West
Morristown, NJ 07960-4606

APC Construction LLC
P O Box 55280
Metairie, LA 70055-5280

APT
PO Box 954029
Lake Mary, FL 32795-4029

ARC
PO Box 16883
Philadelphia, PA 19142-0883

ARK's Enterprises LLC
120 Normandy Dr
Folsom, LA 70437-5500

ARNA
7794 Grow Drive
Pensacola, FL 32514-7072

ASAP Plumbing and Mechanical LLC
151 Webb Rd
Absecon, NJ 08201-1125

ASDIN
134 Fairmont St
Clinton, MS 39056-4739

ASG Security
PO Box 219044
Kanas City, MO 64121-9044

ASL Interpreter Refferal Service Inc
21 Clyde Road  Ste 103
Somerset, NJ 08873-5043

AT&T
PO Box 650661
Dallas, TX 75265-0661

AWS
3929 Senator Street
Memphis, TN 38118-6026

Aaron Buffkin
VAC of SW Chicago - Coral Plaza
Oak Lawn, IL 60453

Abbott Vascular
75 Remittance Drive, Suite 1138
Chicago, IL 60675-1138

Abbott Vascular
Division of Abbott Laboratories Inc.
c/o Kohner, Mann & Kailas, S.C.
4650 North Port Washington Road
Milwaukee, Wisconsin 53212-1077

Above All Taxi & Car Service
174 Main Street
Eatontown, NJ 07724-4010

Abriana McMillan
6724 Crystal Dr
Olive Branch, MS 38654-5176

Absolute Electric Service
8787 Branch Ave
Clinton, MD 20735-2630

Accellos
PO Box 673922
Detroit, MI 48267-3922

Accent Imaging Inc
8121 Brownleigh Drive
Raleigh, NC 27617-7408

Accent Insurance Recovery Solutions
PO Box 952366
St Louis, MO 63195-2366

Access
P.O. Box 101048
Atlanta, GA 30392-1048

Access RN Inc
3950 Constance Road
Philadelphia, PA 19114-2008

Access Solutions
8818 Robin Dr
Des Plaines, IL 60016-5411

Accountemps
12400 Collection Center Drive
Chicago, IL 60693-0124

Accounting Computer Solutions
P.O. Box 486
Wallingford, PA 19086-0486

Accu Air Cooling Service, Inc
8544 Alicanta Ave
Jacksonville, FL 32244-9503

Accurate Trash Removal
25 Second Street
Lansdowne, PA 19050-3125

Ace Fire Extinguisher Service Inc
5117 College Ave
College Park, MD 20740-3833

Ace Lock & Key
5964 Baum Blvd.
Pittsburgh, PA 15206-3815

Ace Restoration Inc
85 Franklin Rd Ste B10
Dover, NJ 07801-5632

Ace Services ATL
6555 Sugarloaf Pkwy.
Deluth, GA 30097-4930

AchieveNext LLC
1265 Drummers Lane,  Ste 106
Wayne, PA 19087-1570

Acteon Networks LLC
165 Indiana Ave
Fort Washington, PA 19034-3307

Action Electrical & Mechanical Contracto
2600 Collins Springs Drive SE
Smyrna, GA 30080

Action Med Personnel
3920 Arwright Road Ste 275
Macon, GA 31210-1752

Action Mobility Transportation
3585 Shafto Road
Farmingdale, NJ 07727-3930

Active Medical, Inc.
2200-B Woodview Drive
Harrisburg, PA 17112-1544

Adam Hankins, MD LLC
6003 Walden Pl
Mandeville, LA 70448-7047

Adanech Boku
5932 3rd St NW
Washington, DC 20011-2117

Adecco
Dept LA 21403
Pasadena, CA 91185-1403

Admiral Linen & Uniform Services
2030 Kipling
Houston, TX 77098-1532

Adrian Amedia
1315 Fox Den Trail
Canfield, OH 44406-8312

Adriana Mendez-Jimenez
23404 61st Ave  Apt X-203
Kent, WA 98032-3907

Adrienne Bzura
598-600 Somerset Street
North Plainfield, NJ 07060-4943

Adrienne Desensi
7 Brighton Ave
Andover, NJ 07821-4543

Adrienne Gosnear
15037 Endicott St
Philadelphia, PA 19116-1530

Adrienne Wilson
4608 Penhurst St
Philadelphia, PA 19124-3828

Advance Data Systems Corp
15 Prospect St
Paramus, NJ 07652-2712

Advance Door Services
777 Schwab Rd Ste A
Hatfield, PA 19440-3272

Advanced Care Training LLC
1908 Chamberlain Dr
Frederick, MD 21702-3527

Advanced Electronics Security
4 Mourar Drive
Spring City, PA 19475-3429

Advanced Health Education Center
8502 Tybor Drive
Houston, TX 77074-3012

Advanced Heart & Vascular of Hunterdon
200 Raritan Commons  Ste 101
Flemington, NJ 08822

Advanced Office Environments
160 Quaker Lane
Malvern, PA 19355-2479

Advantage Fire Specialists LLC
PO Box 415
Ponchatoula, LA 70454-0415

Aerolase Corporation
777 Old Saw Mill Rd
Tarrytown, NY 10591-6717

Aeroways Inc.
131 N. DuPont Hwy.
New Castle, DE 19720-3135

Aetna
29406 Reliable Parkway
Chicago, IL 60686-0294

Aetna
3500 East Coliseum Blvd
Fort Wayne, IN 46805-1668

Aetna
PO Box 14079
Lexington, KY 40512-4079

Aetna Inc
P O Box 784836
Philadelphia, PA 19178-4836

Aetna Senior Supplemental Insurance
P.O. Box 30969
Amarillo, TX 79120-0969

Aflac/Continental American Ins
PO Box 84069
Columbus, GA 31908-4069

AfterMath Claim Science Inc
1212 S Naper Blvd Ste 119-262
Naperville, IL 60540-8360

Agabiti Janitorial Service Inc
11 Elmont Road
Hamilton, NJ 08610-1203

Agripina Bravo
3900 S. I-10 Service Road  Apt 411
Metairie, LA 70001-1518

Ainsworth Sign Co
406 Lamar St
Greenwood, MS 38930-4531

Air Group LLC
1 Prince Road
Whippany, NJ 07981-2100

Air Newport, LLC
1501 Narcissa Road
Blue Bell, PA 19422-2404

(p)AIRGAS USA LLC
110 WEST 7TH STREET
SUITE 1300
TULSA OK 74119-1106

Airgas East
P.O. Box 827049
Philadelphia, PA 19182-7049


Airgas Great Lakes
PO Box 734445
Chicago, IL 60673-4445

Airgas Mid South Inc
PO Box 734671
Dallas, TX 75373-4671

Airgas National Welders
PO Box 601985
Charlotte, NC 28260-1985


Airgas Nor Pac
PO Box 7423
Pasadena, CA 91109-7423

Airgas North Central
P.O. Box 802588
Chicago, IL 60680-2588

Airgas South
PO Box 532609
Atlanta, GA 30353-2609


Airgas West
PO Box 7423
Pasadena, CA 91109-7423

Ajith Kumar
1617 E Division St
Mount Vernon, WA 98274-4503

Akins Auto Sales -
835 Rt 100 N
Bechtelsville, PA 19505-9201


Al Rodrigue
870 Highway 665
Montegut, LA 70377-2228

Alabama Board of Medical Examiners
PO Box 946
Montgomery, AL 36101-0946

Alabama Medical Board
PO Box 946
Montgomery, AL 36101-0946


Alan Cerino
5937 Blackthorne Ave
Lakewood, CA 90712-1110

Albany Medical College
47 New Scotland Ave MC3
Albany, NY 12208-3479

Albert Budesa
803 N 14th St
Millville, NJ 08332


Albert Scheungrab
39985 George G Place
Mechanicsville, MD 20659-4413

Albert Tagoe MD
150 Country Club Drive
Stockbridge, GA 30281-9089

Albert Widmaier
123 Chancellor Drive
Woodbury, NJ 08096-5158


Alert Ambulance Service Inc.
1195 Airport Rd
Lakewood, NJ 08701-5970

Alexander Castillo
3805 Houma Blvd  Apt A 106
Metairie, LA 70006-5010

Alexander Kelley
10505 Cedarville Road Lot 1-6
Brandywine, MD 20613-7801


Alexandra Wiredu
5430 Bradford Court Apt A
Alexandria, VA 22311-5430

Alexis Wilson
132 Covington Drive
Macon, GA 31210-4449

Alfa Galindo
11411 Brookshire Ave., Ste 301
Downey, CA 90241-5009


Alfaville, LLC
11024 North 28th Drive, Suite 200
Phoenix, AZ 85029-4336

Alfax Specialties Inc
130 James Drive East
St Rose, LA 70087-4005

Alfonsito Zulatbar
11 Meyers Place
Middlesex, NJ 08846-1864

Alfonso Alfano
8 Herb Road
Middletown, NJ 07748-1206

Alfred James Beyea
5201 Trentwoods Dr.
New Bern, NC 28562-7441

Ali Anaim
P.O. Box 95000-1280
Philadelphia, PA 19195-1280

Alice G. Gosfield and Associates, P.C.
2309 Delancey Place
Philadelphia, PA 19103-6406

Alice G. Gosfield and Associates, PC
Attn: Alice G. Gosfield
2309 Delancey Place
Philadelpia PA 19103-6406

Alice Udo RN
8904 Elm Street
Bowie, MD 20720-3612

Alice Victoria Hardeman
186 Chestnut Drive
Eastman, GA 31023-8321

Alicia Mercure
6860 Desales Place
Hughesville, MD 20637-2988

Alicia Morgan
1210 Weber Drive
Pine Hill, NJ 08021-6614

Alicia Urrutia
10450 Ferina St
Bellflower, CA 90706-4121

Alicia Warren
VAC of Houston
Houston, TX 77054

Alimed
PO Box 9135
Dedam, MA 02027-9135

Alison Romain
311 Woodside Place
Waldorf, MD 20601-2953

All Clean Inc
1517 W Patrick Street ste B11
Frederick, MD 21702-9064

All Points Capital Corp
P.O. Box 9066
Hicksville, NY 11802-9066

All Steam Carpet Cleaning LLC
9 Roe Lane
Howell, NJ 07731-9067

AllDestination Inc
16323 Puma Ave
Cerritos, CA 90703-1529

Allcare Medical
P.O. Box 694
Old Bridge, NJ 08857-0694

Alldestination  Inc.
16323 Pluma Ave
Cerritos, CA 90703-1529

Allen Allison
7625 McElroy
Olive Branch, MS 38654-8961

(p)ALLFAX SPECIALTIES  INC
ATTN RANDY DUFOUR
130 JAMES DRIVE EAST
ST ROSE LA 70087-4005

Allied Universal Security
P O Box 732565
Dallas, TX 75373-2565

Allied Waste Services
PO Box 9001099
Louisville, KY 40290-1099

Allied World National Assurance
1690 New Britain Ave
Suite 101
Farmington, CT 06032-3361

Allison Henley
942 Eastwood Terrace
Collierville, TN 38017-1312

Allstar Building Service
1013 269th Ave SE
Sammamish, WA 98075-7975

Alonzo Diodene
12750 Woodshire Place
Baton Rouge, LA 70816-2545

Alozna Ray Davis
P O Box 1292
La Plata, MD 20646-1292

Alpha M Kagel
250 N Gross Apt 1B
Kingsland, GA 31548-6231

Alpha Medical Group LLC
477 Main Street Ste 202
Monroe, CT 06468-1146

Alpha-Sure Technologies LLC
5909 Old Capitol Trail
Wilmington, DE 19808-4836

Alteva LLC
PO Box 592
Warwick, NY 10990-0592

Altondra Crockett
23155 Deleny Street
Mandeville, LA 70471-7903

Alva Gipson
P O Box 281
Holly Springs, MS 38635-0281

Alvarado's Home Improvement
16845 Holly Way
Accokeek, MD 20607-9714

Alyn Nazario
3940 N 5th Street
Philadelphia, PA 19140-3303

Alysia Knight
1713 Martin Road
Wall Twp, NJ 07719-3437

AmWins Brokerage of PA
P.O. Box 60539
Charlotte, NC 28260-0539

Amanda C Hill
24 Guest Rd
Drew, MS 38737-9521

Amanda Hill
24 Guest Road
Drew, MS 38737-9521

Amanda Nigro
6909 Christine St
Metairie, LA 70003-4919

Amanuel Fessahaye
1111 Wythe St.
Alexandria, VA 22314-1842

Amato Keating and Lessa PC
107 North Commerce Way,  Ste 100
Bethlehem, PA 18017-8913

Amber Carter
1340 Surrey St - Suite 101
Lafayette, LA 70501-7647

Amber Lewis
245 Lite N Tie Rd
Gray, GA 31032-6201

Ameldia Lion
4037 St Ferdinand St
Chef Menteur, LA 70126-4911

AmeriChoice
PO Box 203921 - Johnson & Roundtree
Houston, TX 77216-3921

American Arbitration Association
6795 North Plam Ave - 2nd Floor
Fresno, CA 93704-1088

American Bankers Insurance Company
P.O. Box 731178
Dallas, TX 75373-1178

American Bankers Insurance Company
PO Box 8695
Kalispell, MT 59904-1695

American College of Phlebology
100 Webster Street, Suite 101
Oakland, CA 94607-3724

American College of Physician Executives
400 North Ashley Drive - Ste 400
Tampa, FL 33602-4322

American College of Surgeons Professiona
P O Box 5181
Carol Stream, IL 60197-5181

American Express
P. O. Box 1270
Newark, NJ 07101-1270

American International Company
22427 Network Place
Chicago, IL 60673-1224

American Medical Association
P O Box 930876
Atlanta, GA 31193-0876

American Medical Depot
P O Box 278258
Miramar, FL 33027-8258

American Nurses Credentialing Center
8515 Georgia Ave, NW Ste 400
Silver Spring, MD 20910-3492

American Physicians Insurance
P O Box 731355
Dallas, Texas 75373-1355

American Plumbing Contractors Inc
5720 Arlington Rd
Jacksonville, FL 32211-5318

American Plumbing Contractrors Inc
5720 Arlington Rd
Jacksonville, FL 32211-5318

American Roentgen Ray Society
P.O. Box 630570
Baltimore, MD 21263-0570

American Society of Angiology
708 Glen Cove Avenue
Glen Head, NY 11545-1655

American Society of Nephrology
P.O. Box 890658
Charlotte, NC 28289-0658

American VIP
PO Box 79
Leesburg, NJ 08327-0079

Americna Furniture Installation Inc
400 Griffith Morgan Lane
Pennsauken, NJ 08110-3202

Amerigroup Comunity Care
PO Box 933657
Atlanta, GA 31193-3657

Amerigroup Corporation
P.O. Box 179
Manchester, NH 03105-0179

Amerihealth Claims Overpayment
P.O. Box 15075
Newark, NJ 07192-5075

Ameripride Linen and Apparel Services
P O Box 1280
Bemidji, MN 56619-1280

Amit Gupta
3555 Promenade Pl
Waldorf, MD 20603-7230

Amplatzer
5050 Nathan Lane N
Plymouth, MN 55442-3209

Amsouth Logistics
120 Park 42 Drive - Ste E
Locust Grove, GA 30248-2567

Amy LaHood
115 Ashwood Drive
Lafayette, LA 70503-5101

Amy Young
114 Ashwood Drive
Lafayette, LA 70503

Ana Brooker
9408 Harrell Street
Pico Rivera, CA 90660-1522

Ana Marie Sanchez
9720 Myron St
Pico Rivera, CA 90660-4719

Ana Mendiola
1303 Aubert
Houston, TX 77017-4809

Anago Pitts
300 Old Pond Rd Ste 202
Bridgeville, PA 15017-1270

Anago of Washington DC
8401 Corporate Drive  Ste 640
Landover, MD 20785-2290

Ancero
1001 Briggs Road, Ste 220
Mt Laurel, NJ 08054-4100

Anchor Painting Inc.
214 Suffolk RD
FLourtown, PA 19031-2118

Anda Inc.
P.O. Box 930219
Atlanta, GA 31193-0219

Andi Vernon
2177 Yellow Springs Road
Malvern, PA 19355-9753

Andre Berry
8201 Meadowfield Way
Laurel, MD 20708-2490

Andre Harris
1879 Manor Drive Apt B
Union, NJ 07083-4566

Andre Prue
5664 Virginia Lane
Forest Heights, MD 20745-3662

Andrea Cutillo
2177 Yellow Springs Road
Malvern, PA 19355-9753

Andrea D'Amico
4C Yale Street
Nutley, NJ 07110-5314

Andrea Solari
104 45th St South
Brigantine, NJ 08203-1404

Andrea Solari
40 Shipmaster Drive
Brigantine, NJ 08203-1331

Andrei Krauz MD
41 Valley Road
Old Westbury, NY 11568-1015

Andrew Doe MD
30 Darren Drive
Basking Ridge, NJ 07920-4108

Andrew Jacobs
415 E. 9th St., #1
New York, NY 10009-4973

Andrew Kraft
133 lehigh Ave
Blackwood, NJ 08012-3829

Andrew Repetti
60 Basswood Ct
Red Bank, NJ 07701-5101

Andrew Smith
1340 Surrey Street Ste 101 - VAC
Lafayette, LA 70501-7647

Andrey Espinoza
14 Alexander Drive
Flemington, NJ 08822-4117

Andrzej Jakowluk
85 Farrington Road
Matawan, NJ 07747-6404

Anelia Narine RT
3512 Cherry Blossom Crossing
Laurel, MD 20724-1936

Anetta L Smith
1221 Ridge Forest Lane
Jacksonville, FL 32246

Angel Lopez
5169 Music Street
New Orleans, LA 70122-5121

Angel Ramos
2 Diamond Ct
Sicklerville, NJ 08081-1670

Angela Connelly
210 Willow Brook Dr
Roswell, GA 30076-3934

Angela Feldman
546 Maple Ave.
Southhampton, PA 18966-3565

Angela McCoy
537 Hamel Avenue
Greensburg, PA 15601-4470

Angelica Textil
PO Box 535122
Atlanta, GA 30353-5122

Angelo DiStefano
200 Celia Avenue
Hammond, LA 70403-3512

Angelyn Acosta
1010 Vermont Avenue NW Suite 300
Washington, DC 20005-4945

Angio Advancements
P O Box 60837
Ft Meyers, FL 33906-6837

(p)ANGIODYNAMICS  INC
14 PLAZA DRIVE
LATHAM NY 12110-2166

AngioScore
4588 Solutions Center
Chicago, IL 60677-4005

Angiotech
P O Box 535594
Atlanta, GA 30353-5595

Anish Shah
9601 Thistle Ridge Lane
Vienna, VA 22182-1991

Anisha Hardaway
10206 Farrar Ave
Cheltenham, MD 20623-1029

Anita Lozenich
167 Ninooska trail
Medford Lakes, NJ 08055-1321

Ann Harris Bennett
PO Box 4622
Houston, TX 77210-4622

Ann Thron
153 Ridley Circle
Decatur, GA 30030-1118

Anna Price
731 Broadmoor Drive
Annapolis, MD 21409-4680

Annamarie Jeanbaptiste
11 Princeton Ave.
Neptune, NJ 07753-2531

Anne Booher
10038 Richton Street
Jacksonville, FL 32246-1885

Anne Galladoneto
2764 Jenkintown Road
Glenside, PA 19038-2431

Anne DelRio
VAC of South LA
Downey, CA 90241


Annmarie Daly
69 Hilltop Trail
Sparta Township, NJ 07871-2134

Anthem
P.O. Box 70000
Van Nuys, CA 91470-0001

Anthony  Harwood MD
12408 Woodwalk Ter
Mitchellville, MD 20721-4232


Anthony Bivens
1380 Henryton Road
Marriottville, MD 21104-1429

Anthony Butts
45 Lakeside Court
Covington, GA 30016-1250

Anthony Dubuclet
8801 Lake Forest Blvd  Apt #17312
New Orleans, LA 70127-2457


Anthony Fox
4303 Midtown Square Ste 133
Suitland, MD 20746-4427

Anthony Petescia
162 N 17th Street
Bloomfield, NJ 07003-5817

Anthony Walker
5404 Melwood Park Ave
Upper Malboro, MD 20772-7418


Anthony Wilson
7772 Hunter Lake Cir S
Jacksonville, FL 32210-4660

Antonio Rivers, Sr
45311 East Othello Way
California, MD 20619-3131

Anwar Gerges
17319 Fountain Mist
San Antonio, TX 78248-1930


Anwar Gerges MD
17319 Fountain Mist
San Antonio, TX 78248-1930

Apartment Fire Extinguisher Service Inc
5200 Beach Boulevard
Jacksonville, FL 32207-5022

Apploed Fire Protection Services
10501-C Ewing Road
Beltsville, MD 20705-2304


April Harris
4705 Old Panola Rd
Sardis, MS 38666-5324

April Shinn
695 Schoolhouse Lane
Toms River, NJ 08753-5600

Arad Partnership
128 N Craig St.
Pittsburgh, PA 15213-2744


Arba Graphics
14074 Beverly Drive
Hughesville, MD 20637-2050

Arbor Temporary Services of Jacksonville
PO Box 354526
Palm Coast, FL 32135-4526

Arcus Design Group
101 Church Street, Ste 10
Malvern, PA 19355-2700


Ardus Medical Inc
11297 Grooms Road
Cincinnati, OH 45242-1428

Argon Medical Devices
P O Box 677482
Dallas, TX 75267-7482

Argosy Management Group LLC
7905 Browning Road, Suite 112
Pennsauken, NJ 08109-4319


Aria Medical Equipment
1330 West Blanco Road
San Antonio, TX 78232-1014

Aric Mecchia
115 Roberts Lane
Baden, PA 15005-2321

Ark Electric LLC
401 Bloomfield Dr Ste 2
West Berlin, NJ 08091-2404

Arkansas Medical Board
1401 West Capitol Ste 340
Little Rock, AR 72201-2948

Arkansas Nurses Association
1123 South University Suite 1015
Little Rock, AR 72204-1617

Arlene Campbell
5615 Council Grove Court
Houston, TX 77088-5515


Arnaud Quality Plumbing
1030 Sherwood Drive
Breaux Bridge, LA 70517-7201

Arose
1229 Broadway
Westville, NJ 08093-2161

Arrow
PO Box 936729
Atlanta, GA 31193-6729


Arrowhead
PO Box 856158
Lousiville, KY 40285-6158

Art.Com
2100 Powell Street Ste 13
Emeryville, CA 94608-1893

Arthur Meltzer MD
528 W Beechtree Lane
Wayne, PA 19087-2679


Artiss Dandridge
7114 Talon Lane
Sunderland, MD 20689-3053

Artz Health Law
200 North Third Street  Ste 12-B
Harrisburg, PA 17101-1589

Asahi Intecc USA Inc
22 Executive Park, Suite 110
Irvine, CA 92614-2705


Ashley Harper
9548 Thomas Downs Lane
Jonesboro, GA 30238-5843

Ashley Martinez
3814 Cedar Valley Drive
Missouri City, TX 77459-4228

Ashley Rivera
169 Saber St
Philadelphia, PA 19140-1622


Ashley Welch
1392 Redwood Circle
LaPlata, MD 20646-9581

Ashton Bruno
4 S Creek Ln
Violet, LA 70092-3513

Asset Protection Unit Inc
P O Box 33061
Amarillo, TX 79120-3061


Associated Building Cleaning Inc
PO Box 426
Kent, WA 98035-0426

Associates in Medical Physics
10210 Greenbelt Road - Suite 110
Lanham, MD 20706-6226

Atlanta News Group LLC
3445 eachtree Road - Ste 175
Atlanta, GA 30326-1234


Atlanta South Safe & Lock
6045 North Henry Blvd., Ste D
Stockbridge, GA 30281-3024

Atlanta South Safe & Lock
6047 North Henry Blvd Suite H
Stockbridge, GA 30281-3061

Atlantic Coast Communications
7112 Airport Highway
Pennsauken, NJ 08109-4302


Atlantic Fire & Safety
P O Box 295
Pomfert, MD 20675-0295

Atlantic Lock & Key
7641 E Firestone Blvd
Downey, CA 90241-4205

Atlantic States Specialty Gases
P O Box 2519
Westfield, NJ 07091-2519


Atlantic X-Ray
5500 Military Trail #22-253
Jupiter, FL 33458-2869

Atlas Transportation Inc.
3140  Moseley Dr.,  Ste I
Greenville, NC 27858-4255

Atmos Energy
1005 Convention Plaza
Saint Louis, MO 63101-1229

Atmos Energy
PO Box 790311
Saint Louis, MO 63179-0311

Atmos Energy
PO Box 790311
St Louis, MO 63179-0311

Atmospheric Products & Services - APS
17 Norris Run Court
Reisterstown, MD 21136-5833

Atrium Medical Corporation
3615 Solutions Center
Chicago, IL 60677-3006

Atul Guleena, LLC
8109 Glenhurst Drive
Fairfax Station, VA 22039-3145

Aucoin's Plumbing
PO Box 60791
Lafayette, LA 70596-0791

Audrey Lambert
P O Box 973
Rosedale, MS 38769-0973

Auto Expressions of Georgia Inc
280 Macon Street
Mcdonough, GA 30253-3514

Automated Security Alert, Inc.
3500 Main Street
Munhall, PA 15120-3286

Autumn Rich
4944 Welchshire Ave
Memphis, TN 38117-5647

Avadanian & Adler
6001 Broken Sound Parkway NW
Boca Raton, FL 33487-2765

Avais Masud, MD
16 Imperial Court
Tinton Falls, NJ 07724-4442

Avelino Madenilla
6 Avon Street
Piscataway, NJ 08854-4652

Avinger
Dept CH16883
Palatine, IL 60055-0001

Avritt Medical Equipment, Inc.
4020 Hwy 8 East
Cleveland, MS 38732-8551

Axtecs Cleaning
1804 W Montgomery
Philadelphia, PA 19121-3115

Azar Walsh Architects
401 Cherry St Ste 700
Macon, GA 31201-3430

Azure Cederholm
1311 S Elm Street
Hammond, LA 70403-6201

B&B Medical Transport
PO Box 1237
Flowery Branch, GA 30542-0021

B&W Mechanical Contractors
PO Box 2223
Norcross, GA 30091-2223

B+C Health Benefits Fund
10401 Connecticut Ave
Kensington, MD 20895-3936

B. Braun Medical
P.O. Box 780412
Philadelphia, PA 19178-0412

BAEDKE, TAMMY LYNN M
429 EDINBURGH ROAD WEST
LEFT BRIDGE, AB T1J5A6

BCBS of IL
P O Box 7344
Chicago, IL 60680-7344

BCBSGA-Recovery
PO Box 92306
Cleveland, OH 44193-0003

BFPEInternational
P O Box 791045
Baltimore, MD 21279-1045

BIOCARDIA
125 Shoreway RD
San Carlos, CA 94070-2718

BK Limousine
411 Bloomfield Ave
Verona, NJ 07044-2022

BTW Transportation  Inc
831 Bullington Ave
Memphis, TN 38106-4652

Bacchus Vascular Inc
PO Box 122154 Dept 892154
Dallas, TX 75312-2154

Bailey Strawhecker
4078 Cedar Point Rd
Lakeland, TN 38002-3988

Baker & Whitt PLLC
6800 Poplar Ave  Ste 205
Memphis, TN 38138-7439

Baker Donelson ,Bearman,Caldwell
201 St. Charles Avenue, Ste 3600
New Orleans, LA 70170-3600

Bandwave Systems LLC
438 High Street
Burlington, NJ 08016-4524

Bank Direct Capital Finance LLC
PO Box 660448
Dallas, TX 75266-0448

BankDirect Capital Finance, LLC
P.O. Box 660448
Dallas, TX 75266-0448

Bankers Life and Casualty
P O Box 1935
Carmel, IN 46082-1935

Banyan International Corporation
2118 E Interstate 20 - PO Box 1779
Abilene, TX 79604-1779

Bar Ray
95 Monarch Street
Littletown, PA 17340-1644

Baranov and Wittenberg LLP
1901 Avenue of the Stars  Ste 1750
Los Angeles, CA 90067-6056

Barbara Alice
3804 Starlight Circle
Mays Landing, NJ 08330-3459

Barbara Deuel
240 9th Street
South Amboy, NJ 08879-2014

Barbara Ferrell
201 27th Ave SE Bldg A #303
Puyallup, WA 98374-1135

Barbara Friedman
15 Appian Court
East Freehold, NJ 07728-9264

Barbara Friel
110 Raven Ct
Berlin, NJ 08009-9723

Barbara Houston
340 Plymouth Drive
East Freehold, NJ 07728-2732

Barbara James
P.O. Box 1569
Pleasantville, NJ 08232-6569

Barbara Lang
475 South 19th St. 2nd Floor
Newark, NJ 07103-1232

Barbara Munster
4700 Jasper St
Metairie, LA 70006-2715

Barbara Swann
44  Kings Wharf Place
Waldorf, MD 20602-2236

Barbara Sweigart
226 Garden Drive
South Plainfield, NJ 07080-2906

Barbara Whalen
388 Palm Lakes Blvd
Little River, SC 29566-7758

Barbara Williams
821 Patterson Rd
Jackson, NJ 08527-4933

Barbera Electric LLC
349 Vernon Drive
West Newton, PA 15089-1064

Barbra Maher
12 Wedgewood Ave
Colts Neck, NJ 07722-1137

Barnett & Sons Inc
3017 Walnut Lane
Waldorf, MD 20601-3324

Barrier Technologies
7060 W State  Rd  84,  Suite 8
Davie, FL 33317-7365

Barry Kercher
847 Old Warehouse Landing Rd
Port Tobacco, MD 20677

Barry L Kercher
8470 Old Warehouse Landing Rd
Port Tobacco, MD 20677-2059

Bart Dolmatch MD
3812 Colgate Ave.
Dallas, TX 75225-5223

Barwood
4900 Nicholson Ct
Kensington, MD 20895-1076

Bass Berry & Sims
150 Third Ave. South - Suite 2800
Nashville, TN 37201-2017

Bass Berry & Sims PLC
150 Third Ave Soiuth Ste 2800
Nashville, TN 37201-2017

Baxter Healthcare Corp
PO Box 33037
Newark, NJ 07188-0037

Bayer Health Care
P O Box 360172
Pittsburgh, PA 15251-6172

Bayer HealthCare
PO Box 8500-6205
Philadelphia, PA 19178-6205

Baylis Medical Company
5959 Trans-Canada Highway
St-Laurent, Quebec H4T 1A1

Baylor College of Medicine
One Baylor Plaza
Houston, TX 77030-3498

Beacon Hill Staffing
P.O. Box 846193
Boston, MA 02284-6193

Beacon Plumbing Heating & Mechanical Inc
8611 S 192nd Street
Kent, WA 98031-1202

BeaconMedaes LLC
Dept 3234   P O Box 123234
Dallas, TX 75312-3234

Bear State AC Services Inc.
3548 Enterprise Dr
Anaheim, CA 92807-1640

Bedell, Ditmar, DeVault, Pillans & Coxe
101 East Adams Street
Jacksonville, FL 32202-3303

Belinda Williams
11748 Tortoise Way N
Jacksonville, FL 32218-7623

Bell Medical Transport
215 C Rutgers Street
Maplewood, NJ 07040-3229

Belltown Investment Partners, LLC
2505 2nd Avenue Suite 520
Seattle, WA 98121-1484

Benefit Dynamics Inc.
8 Reynoldo Terrace, Suite 200
Cherry Hill, NJ 08034-2112

Benjamin Lee, MD
2639 S. Carrollton Ave.
New Orleans, LA 70118-3066

Benjamin Prince
300 Palmer Ave
Neptune, NJ 07753-3615

Bennett & Heyman, P.A.
201 N. Charles Street Ste 500
Baltimore, MD 21201-4199

Bennie Farrow
9230 Kirby Drive - Suite 100
Houston, TX 77054-2541

Benons LLC
11106 Superior Landing
Bowie, MD 20720-3491

Berman Fink Van Horn
3475 Piedmont Road, NE  Ste 1100
Atlanta, GA 30305-6400

Bernadette Thompson
5506 Newton Street
Hyattsville, MD 20784-1156

Bernard Jeskin
620 Smith Drive
Metairie, LA 70005-2918

Best Tech Computer Services
1510 Veterans Memorial Blvd.,  2nd Fl
Metairie, LA 70005-2670

Beth Anderson
VAC of SW Chicago - Coral Plaza
Oak Lawn, IL 60453

Beth Joel
317 Frederick Dr
Cleveland, MS 38732

Bethlehm LVCC 3450-3500 LP
One Belmont Ave, Ste 300
Bala Cynwyd, PA 19004-1604

Betty Byers
2881 Bishop Estates Rd
Jacksonville, FL 32259-3005

Betty Hale
4904 Woodland Blvd
Oxen Hill, MD 20745-3746

Beverly A Simpson Inc
333 Lakewood Circle
Burr Ridge, IL 60527-6308

Beverly Greenwald
6545 Dobbins Ct
Laplata, MD 20646-3373

Beverly Moss-Johnson
1010 Vermont Avenue, N.W.
Washington, DC 20005-4901

Bhupinder Singh MD
3008 Lexington Court
Export, PA 15632-9057

Big Branch Plumbing Service
21357 Marion Lane,  Ste 400
Mandeville, LA 70471-8717

Bill Gosnear
15037 Endicott Street
Phialadelphia, PA 19116-1530

Billie R Seals
10511 Clinton Street
River Ridge, LA 70123-1223

Billie Seals
10511 Clinton St
River Ridge, LA 70123-1223

BioLife
1235 Tallevast Rd
Sarasota, FL 34243-3271

BioMed Assoc Inc
4 Main Street
Flemington, NJ 08822-2189

BioMed IRB
2525 Camino Del Rio South
San Diego, CA 92108-3717

BioMedix
2025 Centre Point Blvd Ste 200
Mendota Heights, MN 55120-1259

Biocompatibles Inc
PO Box 789811
Philadelphia, PA 19178-9811

Biocompatibles Inc  (BTG)
P O Box 789811
Philadelphia, PA 19178-9811

Biomed Plus LLC
20354 Old Covington Hwy
Hammond, LA 70403-0506

Biomedicon
30 East Central Ave.
Moorestown, NJ 08057-2519

Birte Hoehne-Mahyera
520 John Carlyle Street Unit 430
Alexandria, VA 22314-6811

Black Box Network Services
PO Box 8500-2595
Philadelphia, PA 19178-2595

Blanca's Cleaner
1906 Arrowood Ct
Fort Washington, MD 20744-2649

Blanco Electric
915 Lehman Street
Houston, TX 77018-1437

Blaze Branding Group Inc
6250 Coral Ridge Drive
Coral Springs, FL 33076-3383

Blue Cross Blue Sheild of MA
One Enterprise Drive
North Quincy, MA 02171-1754

Blue Cross Blue Shield of Alabama
P.O. Box 360899
Birmingham, AL 35236-0899

Blue Cross Blue Shield of Mississippi
P O Box 23071
Jackson, MS 39225-3071

Blue Cross Blue Shield of Texas
PO Box 650776 - Refund Dept/Cash Dis
Dallas, TX 75265-0776

Blue Line Drywall
2300 US Rt 1, Bldg 31
North Brunswick, NJ 08902-4438

Blue Mountain Hospital
211 North 12th Street
Lehighton, PA 18235-1138

Blue Ridge Communications
P O Box 316
Palmerton, PA 18071-0316

Blue Williams LP
3421 North  Causeway Blvd., Ste 900
Metairie, LA 70002-3760

Board of Physicians - MD
PO Box 37217
Baltimore, MD 21297-3217

Board of Registered Nursing - Ca
PO Box 944210
Sacramento, CA 94244-2100

Bobby Evans
8132 Woodson Dr
Olive Bransch, MS 38654-8097


Bobby Robertson
3600 Martinique Apt C
Kenner, LA 70065-3543

Bochetto & Lentz, P.C.
1524 Locust Street
Philadelphia, PA 19102-4401

Boffard Holdings LLC
1323 Stuyvesant Avenue
Union, NJ 07083-5380


Bolivar Co.  Tax Collector
P.O. Box 248
Cleveland, MS 38732-0248

Bolivar County Council on Aging, Inc.
800 South Davis Street
Cleveland, MS 38732-3943

Bolivar Physician Practice
PO Box 15044
Belfast, ME 04915-4045


Bon Voyage Chauffeured Services
11663 Edgemere Dr
Jacksonville, FL 32223-1390

Bonita Brown
5100 Alfred Dr
Waldorf, MD 20601-3258

Bonnie Gray
4033 Sabel Dr
Jacksonville, FL 32277-1626


Boris Paul
913 Summit Drive
Stroudsburg, PA 18360-6867

Borough of Eatontown
47 Broad Street
Eatontown, NJ 07724-1572

Boston Scientific
P O Box 8500-6205
Philadelphia, PA 19178-6205


Bradley Fitzhenry
3505 Lake Trail Dr
Kenner, LA 70065-3309

Brandi Boutte
4480 Beau Rd
Maurice, LA 70555-3746

Brandon Paal
513 River Renaissance
East Rutherford, NJ 07073-1628


Brandy Gautreaux
513 Walter Drive
Lafayette, LA 70507-2462

Brandywine Cira
P.O. Box 826727
Philadelphia, PA 19182-6727

Brandywine Cira, LP
PO Box 11951
Newark, NJ 07101-4950


Brandywine Investment Properties LLC
14145 Brandywine Rd
Brandywine, MD 20613-3003

Bravo Health Pennsyvania Inc.
1500 Spring Garden Street  Ste 800
Philadelphia, PA 19130-4071

Breezemere Solutions
3873 Windrose Lane
Marietta, GA 30062-5189


Brenda Caleb
8116 Verree Road, Apt D208
Philadelphia, PA 19111-2372

Brenda Coontz
1107 Princeton Lane
Waldorf, MD 20602-3418

Brenda Mann
12211 Fondren Rd  Apt 1108
Houston, Texas 77035-4054


Brent Brockway
8981 Dogwood RD
Germantown, TN 38139-5405

Brent Gallenbeck
2815 Bialock Dr
Somerville, TN 38068-4305

Brent Hall
4611 Birch St.
Flower Mound, TX 75028-1726

Brent Theriot
6926 FLeur de Lis Drive
New Orleans, LA 70124-1502

Brent Woods
1207 S Frederick Street
Arlington, VA 22204-3326

Brgid Connell
2008 S State Street - Apt A
Abbeville, LA 70510-8228

Brian Corrado
1514 Lucon Road
Oreland, PA 19075-2428

Brian DeCesare
18 Newton/Sparta Road
Newton, NJ 07860-2723

Brian Dunfee MD
1339 Richmond Drive
Melbourne Beach, FL 32935-5325

Brian Eckman
123 Regal Court
Limerick, PA 19468-3406

Brian Kazienko
201 LaGrange Dr
Cranberry, PA 16066

Brian LaMendola
1415 Alice Drive
Bridgeville, PA 15017-2661

Brian Sahdev
9905 Hillridge Drive
Kensington, MD 20895-3230

Briana Fennel Folmar
110 Von Ron Drive
Macon, GA 31210-7314

Broadway Linen
548 N Broadway St
Greenville, MS 38701-2551

Broussard Air Conditoning Inc
104 Avenue C
Broussard, LA 70518-4308

Brown Brothers
2820 Roxboro Road
Durham, NC 27707

Brown and Brown Insurance
1000 Bishops Gate Blvd Suite 100
Mt Laurel, NJ 08054-4634

Brown and Gallo LLC
101 Marietta Street - 2700 Centennial To
Atlanta, GA 30303-2711

Brubach Plumbing Co
1314 Woods Run Ave
Pittsburgh, PA 15212-2390

Bruce Dietz
404 Fenimore St
Vineland, NJ 08360-3171

Bruce Malcolm
3730 Iconi Court
Middleburg, FL 32068-3962

Brusilow & Associates
255 S. 17th Street  Ste 1503
Philadelphia, PA 19103-6215

Bryan Carpets LLC
879 Willow Tree Circle
Cardova, TN 38018-3121

Bryan Corporation
4 Plympton Street
Woburn, MA 01801-2917

Bryn Mawr Communications II, LLC
1008 Upper Gulph Road - Ste 200
Wayne, PA 19087-2700

Bryon Smith
30065 Frank Murphy Rd
Independence, LA 70443-8848

Bucks County Courier Times
8400 Route 13
Levittown, PA 19057

Bullocks Plumbing and Heating Co
P O Box 8203
Piscataway, NJ 08855-8002

BullsEye Telecom
P.O. Box 33025
Detroit, MI 48232-5025

Bureau of Radiation Protection
P.O. Box 8469
Harrisburg, PA 17105-8469

Burgess Chemist
559 Franklin Ave
Nutley, NJ 07110-1746

Burks & Associates
12621 NW 1st PL
Plantation, FL 33325-2332

Burlington Center, LLC
140 Franklin Corner Rd
Lawrenceville, NJ 08648-2587

Burlington Medical Supplies
P.O. Box 71130
Charlotte, NC 28272-1130

Business Filings Division
9980 Ninth St 16th Floor
Sacramento, CA 95814


Busy Bee Environmental Services Inc.
7826 Eastern Avenue, NW
Washington, DC 20012-1337

Butler Cranberry Lock Safe Door
302 East Brady St
Butler, PA 16001-4816

Buttonwood Inv
PO Box 500
Eagleville, PA 19408-0500


Byers & Anderson
2208 North 30th Street,  Ste 202
Tacoma, WA 98403-3360

Byron Felder
9825 Patriot Ridge Drive
Jacksonville, FL 32221-5619

C&H Distribtors LLC
22133 Network Place
Chicago, NJ 60673-1221


C.N.A.
333 S. Wabash
Chicago, IL 60604-4107

C.N.A.
Three Radnor Corporate Center
100 Matsonford Road
Suite 200
Wayne, PA 19087-4558

C.N.A. Commercial Insurance
151 N. Franklin St.
Chicago, IL 60606-1915


C.R. Bard, Inc.
P.O. Box 75767
Charlotte, NC 28275-0767

C.R. Bard, Inc.
c/o McCarter & English, LLP
Attn: Lisa S. Bonsall, Esq.
100 Mulberry Street, Four Gateway Center
Newark, NJ 07102

CA Dept of Public Health
P O Box 997377
Sacramento, CA 95899-7377


CARE Ambulance Service
1517 W Braden Court
Orange, CA 92868-1125

CBS Outdoor
PO Box 33074
Newark, NJ 07188-0074

CDPH-RHB
PO Box 997414
Sacramento, CA 95899-7414


CES Electrical Services
913 Smoke Rise Way
Macon, GA 31210-2205

CG Jepsen Plumbing
165 Tingly Lane
Edison, NJ 08820

CIT Technology Fin Serv Inc
21146 Network Place
Chicago, IL 60673-1211


CIT Tecnology Fin Serv In
21146 Network Place
Chicago, IL 60673-1211

CITY OF DOWNEY
11111Brookshire Ave
Downey, CA 90241-3817

CL Presser Company
4224 Market Street
Philadelphia, PA 19104-3095


CLEMENTS, CATHY R
1196 163RD STREET
SURREY, BC V4A7T9

CLIA Laboratory Program
PO Box 530882
Atlanta, GA 30353-0882

CMD Inc
4460 S W 35th Terrace
Gainesville, FL 32608-6527


CME Resources
P.O. Box 997571
Sacaramento, CA 95899-7571

CMG of Easton
4001 Freemansburg Ave
Easton, PA 18045-5520

CMP Group LLC
1627 Westshore Drive
Houston, TX 77094-3301

CNA Commercial Insurance
500 Colonial Center Parkway
Lake Mary, FL 32746-7630

CNA Insurance
P.O. Box 790094
St. Louis, MO 63179-0094

CNSW of Western Pennsylvania
1630 Arlington Ave - FMC Mt Oliver
Pittsburgh, PA 15210-1737


COMMONWEALTH OF PA  UCTS
DEPARTMENT OF LABOR AND INDUSTRY
COLLECTIONS SUPPORT UNIT
651 BOAS STREET, ROOM 925
HARRISBURG, PA 17121-0751

CONCENTRIC MEDICAL, INC.
DEPT 2514 PO BOX 122514
DALLAS, TX 75312-2514

CQS Inc
8600 West Bryn Mawr Ave - Ste 850N
Chicago, IL 60631-3579


CROWSON, KAREN A
PO BOX 383
Hawi, HI 96719-0383

CSA LLC
1303 Central Ave
Aberdeen, NJ 07747-1064

CSC
PO Box 13397
Philadelphia, PA 19101-3397


CSC Medicaid Fee Processing
P O Box 602328
Charlotte, NC 28260-2328

CSPD, LLC
761 Osage Road
Pittsburgh, PA 15243-1039

CT Corp System
2001  Market Street 5th Floor
Philadelphia, PA 19103-7020


CT Corporation
PO Box 4349
Carol Stream, IL 60197-4349

CV Medical
2818 E 2nd st Ste 200
Vancouver, WA 98661-7778

Cab Service By John B James
1403 Fourth Street Ext
Braddock Hills, PA 15221


Cable Netwoking Inc.
7610M Rickenbacker Drive
Gaithersburg, MD 20879-4806

Cable One
PO Box 9001009
Louisville, KY 40290-1009

Cable and Connectivity Solutions LLC
4721 Hasting Place
Lake Oswego, OR 97035-5726


Cacheaux Cavazos & Newton
333 Convent Street
San Antonio, TX 78205-1348

Cadieux Interior Design & Solutions
33316 35th Ave SW
Federal Way, WA 98023-2901

Cahaba Government Benefit Admin.
P O box 7247
Phila, PA 19170-6029


Cairncross & Hemplemann
524 Second Ave, Ste 500
Seattle, Wa 98104-2323

Cajun Grill& Bar
2309 N Causeway
Metairie, LA 70001-1920

Caliber Patient Care
1431 Riverplace Blvd., #1404
Jacksonville, FL 32207-9101


California Department of Health Services
PO Box 997414
Sacramento, CA 95899-7414

California Dept of Public Health
PO Box 997414
Sacramento, CA 95899-7414

California Dialysis Council
303 E Gurley Street PMB #458
Prescott, AZ 86301-3804


California Medical Physics Inc
16590 Suttles Drive
Riverside, CA 92504-5761

Calilfornia State Disbursement Unit
PO Box 989067
West Sacramento, CA 95798-9067

Calvert Memorial Hospital
100 Hospital Road
Prince Frederick, MD 20678-4016

Calvin Goines
12320 North Lake Carmel
New Orleans, LA 70128-4573

Cambridge Prof Center Condominium Phase
2938 Edgewater Drive
Edgewater, MD 21037-1305

Camille Acosta
9215 Sandy Crrek Road
Fort Washington, MD 20744-4828

Camson Construction, Inc.
13 Park Avenue
Gaithersburg, MD 20877-2915

Canary Transport
3505 Esquilin Terrace
Bowie, MD 20716-1277

Canary Transportation
3505 Esquillin Terrace
Bowie, MD 20716-1277

Cannon Bros
5492 Old Hwy 78
Memphis, TN 38118-7909

Canon Business Solution Inc
15004 Collections Center Drive
Chicago, IL 60693-0001

Canon Financial Services Inc
14904 Collections Center Drive
Chicago, IL 60693-0149

Canon Solutions America
300 Commerce Square Blvd.
Burlington, NJ  08016
Burlington, NJ 08016-1270

Cantrece Anthony
206 Elderberry Hill Court
Cary, NC 27513-4569

Capital Business Brokers of NJ LLC
3 Prospect Street
Morristown, NJ 07960-6809

Capital Group Retirement Plan
PO Box 659530
San Antonio, TX 78265-9530

Capital Health Medical Staff
750 Brunswick Ave
Trenton, NJ 08638-4143

Capital Health System
PO Box 8500-1571 Fuld Campus
Philadelphia, PA 19178-1571

Capital One Bank
PO Box 71083
Charlotte, NC 28272-1083

Capitol Services
PO Box 1831
Austin, TX 78767-1831

Caputo Foot and Ankle
719 N. Beers Street  Ste. 2A
Holmdel, NJ 07733-1523

Cara Perkins Nunez
3537 Tolmas Drive
Metairie, LA 70002-3819

Cardinal Health
P O Box 13862
Newark, NJ 07188-3862

Cardinal Health
P O Box 70539
Chicago, IL 60673-0539

Cardinal Health 200 LLC
7000 Cardinal Place
Dublin, OH 43017-1091

CardioThoracic, Vascular & Ped Surg Asso
688 Walnut Street Suite 200
Macon, GA 31201-0333

CardioVascular Coalition
300 New Jersey Ave, NW  Ste 900
Washington, DC 20001-2271

Cardiothoracic & Vascular Surgical Assoc
1824 King Street Ste 200
Jacksonville, FL 32204-4736

Cardiovascular Care Group, PC
433 Central Ave
Westfield, NJ 07090-2520

Cardiovascular Research Foundation
PO Box 30730
New York, NY 10087-0730

Cardiovascular System Inc
Dept. CH 19348
Palatine, IL 60055-9348

Cardiovascular Systems, Inc.
attn: Ryan Murphy
200 South Sixth Street, Suite 4000
Minneapolis MN 55402-1431

Cardiva Medical Inc
PO Box 744137
Atlanta, GA 30374-4137

Care Medical Transit
P O Box 9265
South El Monte, CA 91733-0949

Care Medical Equipment
4135 Stone Way North
Seattle, WA 98103-8013

Care Improvement Plus ofthe Southeast In
P.O. Box 822657
Philadelphia, PA 19182-2657

Careerbuilder LLC
13047 Collections Center Drive
Chicago, IL 60693-0130

Caremore Medical Recovery
12900 Park Plaza Dr  Ste 150
Cerritos, CA 90703-9329

Carl Montgomery
260 El Dorado Blvd Unit 2906
Webster, TX 77598-2250

Carl Rashid
1410 E Washington Street
New Castle, PA 16101-4418

Carl Tobias
29031 Hensley Drive
Clinton, MD 20735

Carla Margolis
30 Forest Ave
Rumson, NJ 07760-1606

Carmen Neris
341 Barbara Drive
Point Pleasant, NJ 08742-2107

Carmin Mendez
4100 Longshore Ave  APT D-14
Philadelphia, PA 19135-2134

Carol Benedict
32 Long Bow Drive
Sewell, NJ 08080-1664

Carol Davis Hayes
2319 S Lincoln Ave
Vineland, NJ 08361-7234

Carolina Esquivel
14608 Calpella St
La Mirada, CA 90638-3710

Caroline Keene
9121 Vancouver Dr NE
Lacey, WA 98516-6043

Carolon Co.
601 Forum Parkway
Rural Hill, NC 27045-8934

Carolyn Barkman
23105 Hilltop Drive
Bushwood, MD 20618

Carolyn Grimes
11 Turn Hill Lane
Levittown, PA 19054-2309

Carolyn Sampson
165 New Ballard Rd
Collierville, TN 38017-5269

Carolyn Siverson
606 Oxford Way
Neptune, NJ 07753-4350

Carolyn Walder
7 Mary Street
Madisonville, LA 70447-9738

Carrie Fisher
6169 Hegerman Street
Philadelphia, PA 19135-3711

Carrie Melton
1507 Derring Street
Cleveland, MS 38732-2930

Carrieann Arnold
37 Robeson Ridge
Oxford, NJ 07863-3258

Carter's Cleaning Service
1218 Lullwater Way
McDonough, GA 30252-5771

Cary Alarm Co., Inc
P O Box 1916
Cary, NC 27512-1916

Cary Thomas
10927 Campus Heights Lane
Jacksonville, FL 32218-8216

Caryl Guerrero
101 Phillip E Frank Way
Cliffwood, NJ 07721-1224

Cascade Healthcare Services
101 Nickerson Suite 200
Seattle, WA 98109-1620

Cascade Subscription Services Inc
P O Box 75089
Seattle, WA 98175-0089

Cassandra Arnold
12607 Tartan Lane
Fort Washington, MD 20744-6327

Catalano Surgical Associates PC
PO Box 240
Ingomar, PA 15127-0240

Catherine Baker
3420 Ricky Ave
Camp Springs, MD 20748-4685

Catherine Pellone
12 Terrell Rd
Lambertville, NJ 08530-3429

Cathy Joswiak
322 S Green Street - Ste 108
Chicago, IL 60607-3544

Cathy Purves
3624 Shannon Rd  Ste 104
Durham, NC 27707-3772

Cathy Rosales
9520 S Knox
Oak Lawn, IL 60453-3118

Cecelia C. Pocoski
4402 Cotuit Circle
Waldorf, MD 20601-3243

Cecilia Benitez
720 E Jefferson Pk Ave
Jefferson, LA 70121

Cecilia Cruz
42 N 5th Ave  Apt B
Long Branch, NJ 07740-6965

CeloNova BioSciences
49 Spring Street
Newnan, GA 30263-2768

Celtic Leasing
4 Park Plaza  Suite 300
Irvine, CA 92614-8511

Cenero, LLC
2587 Yellow Springs Road
Malvern, PA 19355-1431

Center for Continuing Education
1430 Tulane Ave, TB-51
New Orleans, LA 70112-2632

Center for Hearing and Deaf Services Inc
1945 Fifth Avenue
Pittsburgh, PA 15219-5547

Central Respository
P O Box 32708
Pikesville, MD 21282-2708

CertaPro Painters of Durham-Chapel Hill
4324 S Alston Ave Suite 106
Durham, NC 27713-5296

Certified Diagnostic Radiological Physic
1412 Chickasaw Ave
Metairie, LA 70005-1304

Certified Equipment Appraisal Assoc. Inc
127 Hanover Ave
North Wales, PA 19454-1632

Cessna 210 LLC
398 Yale Street Apt. C-3
Cleveland, MS 38732-9598

Ceth Embrey
398 Yale Street
Cleveland, MS 38732-9599

Chad Edwards
Adams and Reese LLP
c/o Mr. Scott R. Cheatham
701 Poydras Street, Suite 4500
New Orleans, LA 70139-4596

Chad Thompson
4428 Milgate Street
Pittsburgh, PA 15224-1527

Chamco Inc
798 Clearlake Road
Cocoa, FL 32922-5114

Champagne Limousine Service
P.O. Box 32
Pen Argyl, PA 18072-0032

Chandler Edwards
47 Mark Smith Drive
Mandeville, LA 70471-5301

Chanel Walker
204 Becker Ave
Wilmington, DE 19804-2236

Channing Bete Company
PO Box 84-5897
Boston, MA 02284-5897

Chantel DeVore
1789 S 65th Street
Philadelphia, PA 19142-1432

Charlene's Safe Ride
3020 Pickett Road Ste 302
Durham, NC 27705

Charles  L Wacker
195 Eva Earl Rd
St Johns, FL 32259-2996

Charles County MD
P O Box 2607
La Plata, MD 20646-2607

Charles Dinerstein
11 Golden Pond Dr
Milltown, NJ 08850-2181

Charles F. Albright IV
336 Phosphor Ave
Metairie, LA 70005-3735

Charles Green
10259 Classic Oak Rd N
Jacksonville, FL 32225-9032

Charles Griffith
4 Greenwood place
Indian Head, MD 20640-1004

Charles Lee
1013 Cheval PL
Kenner, LA 70065-2923

Charles Miller
18 Hillside Ave
Camel, NJ 08332-4422

Charles Narcross
7 Deer St
Leesburg, NJ 08327-2009

Charles Pascale
22 London Drive
East Brunswick, NJ 08816-3937

Charles Proctor
1022 Stone Ave
Waldorf, MD 20602-2955

Charles Reindl MS CHP
1412 Chickasaw Ave
Metairie, LA 70005-1304

Charley's Painting LLC
146 Ave C
Bayonne, NJ 07002-7076

Charlie Atkins
1115 Captial Ave
Memphis, TN 38107-1614

Charlotte Schrecengost
145 Berts Hill Dr
Kitanning, PA 16201-3207

Charlotte Walker
2600 Northampton St
Easton, PA 18045-2656

Charter Communications
P O Box 742614
Cincinnati, OH 45274-2614

Chase Insustries, Inc.
P.O. Box 790448
St Louis, MO 63179-0448

Checkered Yellow Cab of Jacksonville
32245 Collection Center Drive
Chicago, IL 32207

Chehardy Sherman Williams
1 Galleria Blvd Ste 1100
Metairie, LA 70001-2033

Chehardy, Sherman, Williams, Murray, Recile,
Stakelum & Hayes, LLP
attn: Conrad Meyer
One Galleria Blvd., Suite 1100
Metairie, LA 70001-7534

Chelbus Cleaning Compnay Inc
275 Newton Sparta Rd
Newton, NJ 07860-2748

Chelsea Crowley
385 Nail Road E
Southhaven, MS 38671-8853

Chelsea Mims
988 County Rd 97
Grenada, MS 38901-6653

Chemway Inc
P O Box 10913
Pittsburgh, PA 15236-0913

Cherry Lane
806 Main Street
Toms River, NJ 08753-6520

Cheryl Brown MD
397 Hwy 21, Ste 601
Madisonville, LA 70447-3407

Cheryl Brown, MD
11001 Damiano Road
Folsom, LA 70437-5966

Chesapeake Holdings East, LLC Special As
1100 North Market Street
Wilmington, DE 19801-1243

Chestnut Hill Hospital Medical Staff
8835 Germantown Ave
Philadelphia, PA 19118-2765

Chris Elling Creative associate
745 Simpson Ave.
Ocean City, NJ 08226-3714

Christiana Gamble
8305 Blossom Point Rd
Welcome, MD 20693-3305

Christiana Keefer
21123 Camp Cosoma Rd
Lenardtown, MD 20650-5149

Christin O'Brien
5808 Milton Avenue
Whittier, CA 90601-3451

Christina Carr
7813 Fillmore Street
Philadelphia, PA 19111-2215

Christina Clavijo
2115 Aldrin Rd   Apt 12A
Asbury Park, NJ 07712-8053

Christina Ford
836 S Haine Circle
Downingtown, PA 19335-4977

Christina Gonzales
2233 Darlene Dr
Covington, LA 70435-5636

Christina Gonzales
3109 Blomquist Street
Meraux, LA 70075-2147

Christina Prochownik
1808 Wilson Rd
Huntingtown, MD 20639-9270

Christina Sylvestre
250 Bontura Drive
Senoia, GA 30276-1330

Christine McDermott
813 S 3rd Street
Philadelphia, PA 19147-3312

Christopher Descano Photography
707 Cedar Grove Rd
Broomall, PA 19008-2720

Christopher English
3201 Inglside Ave
Macon, GA 31204-1938

Christopher Glover
301 North Gross Rd  Apt 715
Kingsland, GA 31548-7038

Christopher Greg
290 Lewis Circle
Easton, PA 18045-7485

Christopher Stevens
398 Yale Street Apt. C-3
Cleveland, MS 38732-9598

Christopher Velez
4718 Fowler Street
Philadelphia, PA 19127-1002

Churaman Jelall
323 Elm St
South Plainfield, NJ 07080-3414

Cigna Healthcare
1000 Great West Drive
Kennett, MO 63857-3749

Cigna Healthspring
PO Box 20002
Nashville, TN 37202-4000

CignaKY
P O Box 2010
Lagrange, KY 40031-2010

Cindy Gould
83 Baylis Road
Langhorne, PA 19047-8111

Cintas Corp
PO BOX 631025
Cincinnati, OH 45263-1025

Circa Design Company
12864 Biscayne Boulevard
North Miami, FL 33181-2007

Circulation Inc
53 State Street, 23 FL
Boston, MA 02109-2820

Citibank
1650 Market Street, 35th Floor
Philadelphia, PA 19103-7301

Citrix Systems Inc
PO Box 931686
Atlanta, GA 31193-1686

City Dinner LLC
201 Ameila Street
Gretna, LA 70053-5320

City Fire Extinguisher Co
PO Box 172131
Memphis, TN 38187-2131

City Lock and Key
PO Box 15034
Anaheim, CA 92803-5034

(p)CITY OF CLEVELAND
PO BOX 1439
CLEVELAND MS 38732-1439

City Of Downey
VAC of South LA
Downey, CA 90241

City of Atlanta
55 Trinity Ave., SW Ste. 1350
Atlanta, GA 30303-3534

City of Chicago Dept of Revenue
PO Box 4956
Chicago, IL 60680-4916

City of Covington
PO Box 4057
Covington, LA 70434-4057

(p)CITY OF DURHAM
ATTN BANKRUPTCY ADMINISTRATOR
101 CITY HALL
SUITE 1100
DURHAM NC 27701-3328

City of Durham Fire Dept
PO Box 935667
Atlanta, GA 31193-5667

City of Houston
P O Box 203887
Houston, TX 77216-3887

City of Houston
P O Box 2688
Houston, TX 77252-2688

City of Houston
PO Box 3625
Houston, TX 77253-3625

City of Houston Emergency Medical Servic
P O Box 4945
Houston, TX 77210-4945

City of Houston Fire Permit Office
PO Box 3625
Houston, TX 77253-3625

City of Houston Police Department
1200 Travis
Houston, TX 77002-6001

City of Jacksonville
231 E Forsyth St. Ste 141
Jacksonville, FL 32202-3380

City of Macon
PO Box 247
Macon, GA 31202-0247

City of Philadelphia
Municipal Services Bldg.
Philadelphia, PA 19102

City of Philadelphia
P O Box  56318
Philadelphia, PA 19130-6318

City of Stockbridge
4640 North Henry Blvd
Stockbridge, GA 30281-3651

City of Tukwila
6200 Southcenter Boulevard
Tukwila, WA 98188-2599

Civista Medical Center
PO Box 1070
LaPlata, MD 20646-1070

Clarence Best
11448 Leland Place
Waldorf, MD 20601-4955

Clarence Jackson
738 13th St SE
Washington, DC 20003-2922

Clarion Medical LLC
515 Shoemaker Road Ste D
King of Prussia, PA 19406-3599

Clarus Consulting
Celeste Barr, CPA
West Chester, PA 19380

Classsic Medical
2116 S. E. Ray's Way
Stuart, FL 34994-3999

Claude Thatcher
772 Breeze Way
Cordova, TN 38018-1486

Claudette Williams
1157 Scarlet Oak Lane
Mandeville, LA 70448-6422

Claudia Arbelle
317 DeZaire Drive
Madisonville, LA 70447-3711

Claudia Asberry
6820 Southpoint Pkwy  Ste. 1
Jacksonville, FL 32216-6277

Clean Lines Enterprise
568 Stonewall Dr
Galloway, NJ 08205-3247

Clean Sweep Cleaning Service
4322 Dalmatian
Houston, TX 77045-6248

Clean Team Janitorial Services, Inc.
4506 Saint Barnabas Road
Temple Hills, MD 20748-1912

CleanNet of Philadelphia
234 Mall Boulevard Ste 115
King of Prussia, PA 19406-2940

Clear Day Healthcare Staffing
157 Mattox Ave
Colonial Beach, VA 22443-3917

ClearDay Healthcare Staffing
9412 Kings Hwy
King George, VA 22485-3425

Cleco Power LLC
2030 Donahue Ferry Road
PO Box 5000
Pineville, LA 71361-5000

Cleco Power LLC
P.O. Box 660228
Dallas, TX 75266-0228

Clement Fire & Safety Co., Inc
73225 Pruden Road
Covington, LA 70435-7348

Clerk of the Supreme Court
200 E. Capitol Ave.
Springfield, IL 62701-1708

Cleveland Medical Clinic PLLC
810 E Sunflower Road Ste 100-A
Cleveland, MS 38732-2828

Cleveland Smith
3660 Lake Timberland
Gretna, LA 70056-8309

Cleveland Taxi Service  LLC
506 Meadow Lane
Cleveland, MS 38732-4106

Cleveland clinic Educational Foundation
4455 Douglas Ave Suite 11E
Riverdale, NY 10471-3547

Clifford Sangster
1866 Berkshire Drive
Union, NJ 07083-5402

Climantech Inc
200 Bilmar Drive
Pittsburgh, PA 15205-4601

Clini Cab
215 C Rutgers Street
Maplewood, NJ 07040-3229

Clover Health
P.O. Box 471
Jersey City, NJ 07303-0471

CoMedical
7100 Roosevelt Way NE
Seattle, WA 98115-5652

Coast Healthcare Management LLC
4909 Lakewood Blvd - Suite 200
Lakewood, CA 90712-2434

Coca-Cola - PG
1019 Brightseat Road
Landover, MD 20785-3738

Codman and Shurtleff, Inc.
325 Paramount Drive Po box 350
Raynham, MASS 02767-0600

Coles Plumbing & Mech Contractors
310 Palermo Dr
Slidell, LA 70458-7304

Collaborative Care Diagnostics, LLC
2025 Centre Pointe Blvd
Suite 200
Saint Paul, MN 55120-1259

Colleen Mounteer
805 Pennsylvania Ave
Bangor, PA 18013-1632

College of American Pathologists
POBox 71698
Chicago, IL 60694-1698

Collon McLawhorn
1211 10th Ave
Neptune, NJ 07753-5162

Colonial Transport Inc
24 Lees Aveunue
Collingswood, NJ 08108-2070

Columbia Presbyterian Pathologists
P O Box 26947
New York, NY 10087-6947

ComEd
Bill Payment Center
Chicago, IL 60668-0001

Comcast
P O Box 0196
Newark, NJ 07101-0196

Comcast
P O Box 3001
Southeastern, PA 19398-3001

Comcast
P O Box 71211
Charlotte, NC 28272-1211

Comcast
P O Box1577
Newark, NJ 07101-1577

Comcast
PO Box 3006
Southeastern, PA 19398-3006

Comcast
PO Box 660618
Dallas, TX 75266-0618

Comcast - DC
P.O. Box 3005
Southeastern, PA 19398-3005

Comcast - Georgia
PO Box 105184
Atlanta, GA 30348-5184

Comcast - IL
PO Box 3002
Southeastern, PA 19398-3002

Comcast - WO
PO Box 70219
Phila, PA 19176-0219

Comed Medical Specialites LLC
P O Box 573600
Salt Lake City, UT 84157-3600

(p)TD BANKNORTH NA
70 GRAY ROAD
FALMOUTH ME 04105-2019

Commercial Buildings Maintenance, Inc
1519 W. Patrick St., Suite A-6,
Frederick, MD 21702-3763

Commonwealth Computer Recycling LLC
1628 Roseytown Rd.  Ste 9
Greensburg, PA 15601-7584

Commonwealth Edison
Bill Payment Center
Chicago, IL 60668-0001

Commonwealth of Massachusetts
200 Harvard Mill Square Suite 330
Wakefield, MA 01880-3239

Commonwealth of PA
PO Box 2649
Harrisburg, PA 17105-2649

Community Coffee
P O Box 679510
Dallas, TX 75267-9510

CompView Medical LLC
10035 SW  Arctic Dr
Beaverton, OR 97005-4181

Compass Funding Group
12969 N. 98th St.
Scottsdale, AZ 85260-4641

Complete Medical Transport
P O Box 361335
Decatur, GA 30036-1335

Compliance Plus LLC
325 Kaliste Sallom Road Suite 100
Lafayette, LA 70508-3877

Compliance Services
PO Box 1265
Studio City, CA 91614-0265

Compliance Signs Inc
56 Main Street
Chadwick, IL 61014-9425

Comprehensive Medical Service
P.O. Box 1572
Stockbridge, GA 30281-8572

Comprehensive Vascular Surgery of GA
150 Country Club Drive  Suite 100
Stockbridge, GA 30281-9089

Comptek LLC
1150 Dexter Lane
Memphis, TN 38106

Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

(p)COMPTROLLER OF MARYLAND
BANKRUPTCY UNIT
7 ST PAUL STREET SUITE 230
BALTIMORE MD 21202-1626

CompuRay Medical Staffing Inc
201 East Army Trail Rd - Ste 210
Bloomingdale, IL 60108-2103

Compview Medical LLC
2818 E 2nd Street Ste 200
Vancouver, WA 98661-7778

Consent SW
P.O. Box 82549
Hapeville, GA 30354-0549

Conceptus Inc
331 E. Evelyn Ave
Mountain View, CA 94041-1530


ConferenceCall.Com
P.O. Box 409573
Atlanta, GA 30384-9573

Confero Inc
535 Keisler Dr  Ste 204
Cary, NC 27518-9308

Confires Fire Protection LLC
910 Oak Tree Ave Ste J
South Plainfield, NJ 07080-5137


Connelly Associates
1157 Victoria Rd
Warminster, PA 18974-3958

Connie Lavergne
123 Stanley Rd
Carencro, LA 70520-5929

Conrad Westerman
2628 Pebblebrook Terrace Court
Waldorf, MD 20603-3970


Consolidated Laboratory Services
P O Box 2850
Jacksonville, FL 32203-2850

Constance Hines
5237 Cord Ave
Jacksonville, FL 32209-3126

Contemporary Insurance
11301 Amherst Ave  Ste 202
Silver Spring, MD 20902-4665


Continental Casualty Co
23453 Network Place
Chicago, IL 60673-1234

Continental General
P.O. Box 26580
Austin, TX 78755-0580

Contract Cleaners Supply Inc
15 Portland Road
West Conshohocken, PA 19428-2716


Control Medical Technology
c/o 1776 Park Ave #4-318
Park City, UT 84060-5148

Coogan & Coogan Inc
1590 West Causeway Approach
Mandeville, LA 70471-3468

Cook & Boardman LLC
1710 N Shelby Oaks Dr., Ste #7
Memphis, TN 38134-7403


Cook Medical
1025 West Acuff Road
Bloomington IN 47404-9295

Cook Medical Incorporated
22988 Network Place
Chicago, IL 60673-1229

Cooks Taxi
PO Box 1941
Cleveland, MS 38732-4941


Coral Equity Investors, LLC
P.O. Box 5965
Hicksville, NY 11802-5965

Corporate Facilities, Inc.
2129 Chestnut Street
Philadelphia, PA 19103-3153

Corporate Filing Unit
PO Box 944230
Sacramento, CA 94244-2300


Corvus of New Orleans LLC
815 W Weed Street
Chicago, IL 60642-2579

Cory Lane Consulting
117 N Ctr Drive 0 Dr Kapoian
North Brunswick, NJ 08902

Cost Managament Inc
158 Terra Mango Loop Ste B
Orlando, FL 32835-8506


Costello & Assoc Inc
609 Galway Drive
Bethel Park, PA 15102-1303

Court Square Leasing Corporation
PO Box 17625
Baltimore, MD 21297-1625

Courtney Johnson
3011 Lexington Ave
Kenner, LA 70065-4426

Courtney Mullaney
3011 1st Ave
Baltimore, MD 21234-3201

Courtney Wills
6101 Memphis St
New Orleans, LA 70124-3038

Coverall North America Inc
2955 Momentum Place
Chicago, IL 60689-5329

Coverall of North Florida
P O Box 57490
Jacksonville, FL 32241-7490

Covidien
Department 00 10318
Palatine, IL 60055-0318

Cox Business
PO Box 919292
Dallas, TX 75391-9292

Coy Lee Keys
600 East McLaurin St
Greenword, MS 38930-6348

Cozen O'Connor, PC
1900 Market Street
Philadelphia, PA 19103-3527

Craig Sauls
6634 Old Hampton Dr
Clarkston, GA 30021-2438

(p)CRANBERRY TOWNSHIP SEWER & WATER
ATTN CINDY KOSS
2525 ROCHESTER ROAD SUITE 400
CRANBERRY TOWNSHIP PA 16066-6499

Cranfill Sumner & Hartzog LLP
P O Box 27808
Raleigh, NC 27611-7808

Creative Technical Services
PO Box 9106
Whittier, CA 90608-9106

Crissy Murphy
3595 Southern Ave
Memphis, TN 38111-2506

Cristo Rey Work Study Program
5218 North Broad Street
Philadelphia, PA 19141-1628

Crump Firm
81 Monroe Ave.  Ste 100
Memphis, TN 38103-2416

Crystal Imaging Services
518 Bellwood Aveune
Monroeville, PA 15146-3912

Crystal Springs
PO Box 660579
Dallas, TX 75266-0579

Cubex
P O Box 265
Minneapolis, MN 55480-0265

Cubex Financial Services
6915 Vista Drive
West Des Moines, IA 50266-9309

Curexa
3007 Ocean Height Ave
Egg Harbor, NJ 08234-7749

Curley & Rothman
1100 E Hector Street - Ste 425
Conshohocken, PA 19428-2353

Curtis Bay Energy- Reading
P O Box 65047
Baltimore, MD 21264-5047

Curtis Woody
11323 Kittering Terrace
Glenarden, MD 20774-1567

Cutera Inc
3240 Bayshore Boulevard
Brisbane, CA 94005-1021

Cynthia Bankston
5221 Alexander Dr
Metairie, LA 70003-2505

Cynthia Bastain
3600 Laurel Drive
Indian Head, MD 20640-3120

Cynthia Dzema
23 Castle Pines Court
Holmdel, NJ 07733-2507

Cynthia Galjour
912 Oaklawn Drive
Matairie, LA 70005-1648

Cynthia Gardner
285 Wilmington-West Chster Pike
Chadds Ford, PA 19317-9039

Cynthia Gould
83 Baylis Road
Langhorne, PA 19047-8111

Cynthia Pertile
890 Midway Dr
Ellwood City, PA 16117-3436

D & D Services
3687 Locks Hill
Martinez, GA 30907-4969

D'amico Gershwin Inc
11475 West Road
Roswell, GA 30075-2124

D2 Solutions Inc
2540 Renaissance Blvd Suite 100
King of Prussia, PA 19406-2673

DAVIE, MARILYN G
6401 DAYTON AVE N
SEATTLE, WA 98103-5532

DBR Development
5119 Summer Ave - Suite 407
Memphis, TN 38122-4415

DBSI
12426 West Explorer Drive
Boise, ID 83713-1560

DBSI-Fairway-13
P.O. Box 24823
Seattle, WA 98124-0823

DC Department of Health
P.O. Box 37804
Washington, DC 20013-7804

DC Health Care Association
1220 L St., NW  Ste 100-242
Washington, DC 20005-4018

DC Spray and Polish LLC
637 E Oak Street Apt D
Norristown, PA 19401-4072

DC Treasurer
899 North Capitol Street,  NE - 2nd Floo
Washington, DC 20002-5686

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
CAROL STREAM, IL 60197

DEMPSEY UNIFORM & LINEN SUPPLY
1200 MID VALLEY DRIVE
JESSUP, PA 18434-1823

DEXMED Inc.
433 N Briad Street
Elizabeth, NJ 07208-3300

DHHS Licensure Unit
P O Box 94986
Lincoln, NE 68509-4986

DHMH - Division of Drug Control
4201 Patterson Ave., 5th Fl
Baltimore, MD 21215-2216

DMC SECURITY SERVICES INC
4455 W 147TH STREET
MIDLOTHIAN, IL 60445-2643

DPSC
630 Camp Street
New Orleans, LA 70130-3424

DSHS OFR
PO Box 9501
Olympia, WA 98507-9501

Dale Gordon
7035 Glenloch St
Philadelphia, PA 19135-1805

Dalia Canales
9230 Kirby Drive - Suite 100
Houston, TX 77054-2541

Dan Long Consulting LLC
31 Wagon Lane
Cherry Hill, NJ 08002-1561

Dan Simon MD
384 Upper Mountain Ave
Montclair, NJ 07043-1437

Dan Walker Associates, Inc.
5350 Poplar Avenue, Ste 420
Memphis, TN 38119-3648

Dana Hackle
955 Stoney Brook Ct
Macon, GA 31204-1096

Dana Mitchell Electric Co
184 Neil Street
Memphis, TN 38112-4505

Dana Webster
816 Grand Central Drive
Hamilton, NJ 08619-2065

Daniel Simon MD
96 Union Street
Montclair, NJ 07042-2613

Danielle Parkinson
42 Annapolis Drive
Sicklerville, NJ 08081-4326

Danielle Rheaume
4233 49th Ave. S,  Unit B
Seattle, WA 98118-1420

Danielle Sullivan
208 Arian LN
Covington, LA 70433-7913

Danilo Paras
4809 W. Strong Street
Chicago, IL 60630-2415

Danny Pesce
7770 Greenbrook Pkwy
Southhaven, MS 38671-5403

Darlen Reynaud
1203 Moisant
Kenner, LA 70062-6551

Darlene Harris
3266 80th Ave SE
Mercer Island, WA 98040-2944

Darnell Brown
347 Mount Pleasant Ave., Ste 100
West Orange, NJ 07052-2745

Darnell Riddick - RT
4700 Govenor Ogle Court.
Upper Marlboro, MD 20772-5945

Darrell K Rozell
410 Armstrong Rd
Drummonds, TN 38023-4908

Darryl Latimore
510 Park lane
East Vineland, NJ 08360-3316

Darryl T. Brown
4436 Central Church Road
Douglasville, GA 30135-2762

Darshieda Thompson
3747 1st SE APT 30
Washington, DC 20032-2321

Darshieda Thompson
6406 Greig Street # 201
Capital Heights, MD 20743-6944

Daryl Boffard MD
290 Hartshorn Drive
Short Hills, NJ 07078-1915

Daryl Kearney
17 Victoria Dr.
Eatontown, NJ 07724-1234

DataSense LLC
8606 Grand Cypress Lane
Lone Tree, CO 80124-3149

Datacomm Services Corporation
3717 Cherry Road
Memphis, TN 38118-6320

Datascope
PO Box 34374
Newark, NJ 07189-0001

Dave Goldstein
216 Highland Avenue
Moorestown, NJ 08057-2717

Dave Owens
12724 Lake City Way #A510
Seattle, WA 98125-4448

Dave Stebbins
VAC of Pittsburgh
Cranberry Twp., PA 16066

David B. Smith
Smith Kane Holman, LLC
112 Moores Road, Suite 300
Malvern, PA 19355-1002

David Butler
950 25th Street NW  APT 719N
Washington, DC 20037-2173

David Catalane
27 Heckel Rd #213
McKees Rocks, PA 15136-1695

David Cohen
8886 Classic Dr
Memphis, TN 38125-8839

David Cohen, M.D.
c/o Autumn M. McCourt, Esq.
101 Eisenhower Parkway
Roseland, New Jersey 07068-1032

David Cohen, M.D.
c/o Thomas Kamvosoulis, Esq.
101 Eisenhower Parkway
Roseland, New Jersey 07068-1032

David E McHugh
2020 Majestic Drive
Canonsburg, PA 15317-4867

David Feng
2387 Church St
Manasquan, NJ 08736-1148

David Gitlitz
108 Old Crossing Dr
Pikesville, MD 21208-3320

David Honeycutt
6625 Doc Corbett
Cedar Grove, NC 27231-9343

David Jones
1208 Anchor Ave
Beachwood, NJ 08722-3309

David Marcelli
97284 Diamond Street
Yulee, FL 32097-6004

David Marcus
74153 Wyndotte Road
Kentwood, LA 70444-3621

David Miller
6107 Longfellow Street
Riverdale, MD 20737-2661

David Oertel
1442 Pioneer Street
Enumclaw, WA 98022-2204

David P. Papiez, Esquire
Fox Rothschild LLP
1001 Fourth Avenue, Suite 4500
Seattle, WA  98154-1065

David Perry
44 South Finley Avenue
Basking Ridge, NJ 07920-1400

David Pflueger
16596 West Bayaud Drive
Golden, CO 80401-6532

David Ramirez
366 Casino Drive
Farmingdale, NJ 07727-3573

David Ross
10431 Willetts Crossing Road
White Plains, MD 20695-2701

David Singh MD
3008 Lexington Ct
Export, PA 15632-9057

David Thomas
153 Elsie Street
Opelousas, LA 70570-9281

David Torres
496 Race Street, Apt C2
Rahway, NJ 07065-2648

David Yelverton
2725 Green Turtle Trail
Memphis, TN 38016

Davis Moving Company
2100 Brown Cemetary Rd.
Luray, TN 38352-1706

Davis Wright Tremain, LLP
1201Third Ave - Ste 2200
Seattle, WA 98101-3047

Dawn Buckenberger
18 Ziegert St
South River, NJ 08882-1160

Dawn Carter
11310 Rhodenda Ave
Upper Malboro, MD 20772-4741

Dawn Costello
209 Dogwood Lane
Lincroft, NJ 07738-1401

Dawn Miller
9018 Taylor St
Glenarden, MD 20774-2551

Dawn Nowak
899 Willow Way
Atco, NJ 08004-1340

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

DeBlanc Construction Services Inc
10615 Shadow Wood Drive - Suite 250
Houston, TX 77043-2845

Dea Byers
554 Dinnerbell Road
Butler, PA 16002-7724

Deaf Connect of the Mid South
6045 Shelby Oaks Dr
Memphis, TN 38134-7400

Deanna Burson
5292 Bears Paw Circle
Memphis, TN 38120-1504

Debbie Brouwer
110 Spring Street
McMurray, PA 15317-2942

Debbie Carpellotti
3844 Chester Street
Munhall, PA 15120-3028

Debbie Gill
P.O. Box 378
Allenwood, NJ 08720-0378

Debbies Cleaning Service
5360 Leonardtown Rd
Waldorf, MD 20601-3679

Deborah Drexel
507 Weymouth Road
Buena, NJ 08310-1627

Deborah J York
1499 Coffman Craig Rd  P.O. Box 103
Friendship, TN 38034-0103

Deborah Threats
11277 Raging Brook Drive
Bowie, MD 20720-3702

Debra Ann Kaiser
1425 Maple Street
Western Springs, IL 60558-1071

Dedric Reed
21723 Manitou Falls Ln
Katy, TX 77449-4697

Deep South Physicsa PLLC
111 Napoleon Dr
Brandon, MS 39047-8465

Deer Park
P.O. Box 856192
Louisville, KY 40285-6192

Deidre Vailor
13809 Briarwood Drive #1534
Laurel, MD 20708-1346

DelCon Constructions Services
214 Borel Road
Sunset, LA 70584-5432

Delaina Wagner
1010 Vermont Ave NW Ste 300
Washington, DC 20005-4945

Delaware County Memorial Hospital
501 North Landsowne Ave
Drexel Hill, PA 19026-1114

Delaware Valley Medical Management
100 N. Presidential Blvd.
Bala Cynwyd, PA 19004-1108

Delcrest
1202 Haddonfield-Berlin Rd - Ste 1
Voorhees, NJ 08043-4850

Dell Marketing LP
P O Box 643561
Pittsburgh, PA 15264-3561

Dell Marketing, L.P.
c/o Streusand Landon Ozburn & Lemmon
1801 S. MoPac Expressway, Suite 320
Austin, TX 78746-9817

Deluxe
PO Box 742572
Cincinnati, OH 45274-2572

Deluxe Cleaning Concepts
516 Cypress Ave Box 3356
Crosby, TX 77532-6918

Denholtz 1776 LLC
14 Cliffwood Avenue  Suite 200
Matawan, NJ 07747-3932

Denice M Jones
P O Box 754
Shelby, MS 38774-0754

Denis E Graf
111 Gregg Street
Ellwood City, PA 16117-1178

Denis Primakov
10760 Brewer House Rd
Rockville, MD 20852-3451

Denise Bartle
6505 Normandy Dr
Mt Laurel, NJ 08054-5991

Denise H. Snow
20211 Homecroft Road
Meadville, PA 16335-8689

Denise Lassiter
9118 Friar Road
Fort Washington, MD 20744-6877

Denlea & Carton LLP
2 Westchester Park Drive, Suite 410
White Plains, NY 10604-3432

Dennis Manion
2311 Knotweed Ct
Waldorf, MD 20603-4946

Dennis Richman Services for the Professi
1500 JFK Boulevard Suite 1706
Philadelphia, PA 19102-1726

Dennis Robinson
238 Crann St
Hillside, NJ 07205-2124

Dennis Trocchio
131 W. Sharpnack Street
Philadelphia, PA 19119-4034

Department of Assessments And Taxation
301 West Preston Street
Baltimore, MD 21201-2395

Department of Consumer and Regulatory Af
P O Box 92300
Washington, DC 20090-2300

Department of Environmental Control
400 Market Street - PO Box 8469
Harrisburg, PA 17105-8469

Department of Environmental Protection
400 Market Street - PO Box 8469
Harrisburg, PA 17105-8469

Department of Environmental Quality
P O Box 733676
Dallas, TX 75373-3676

Department of Financial & Prof Regulatio
PO Box 7007
Springfield, IL 62791-7007

Department of Financial and Professional
320 West Washington Street
Springfiled, IL 62786-0001

Department of Health - WA MD / RN
PO Box 1099
Olympia, WA 98507-1099

Department of Health - WA RN
PO Box 1099
Olympia, WA 98507-1099

Department of Health TN
C/O Department of Revenue
Nashville, TN 37219-8990

Department of Health and Mental Hygiene
55 Wade Ave
Catonsville, MD 21228-4663

Department of Labor and Industries
P.O. Box 34974
Seattle, WA 98124-1974

Department of State
99 Washington Ave
Albany, NY 12210-2822

Department of State
PO Box 8722
Harrisburg, PA 17105-8722

Department of State Health Services
1100 West 49th Street
Austin, TX 78756-3199

Dependable Glass Works
509 East Gibson Street
Covington, LA 70433-2927

Dept of Insp. and Code Enforcement
1221 Elmwood Park Blvd.  Room 101
Harahan, LA 70123-2361

Design Organization Inc
57 Franklin Street - Ste 201
Valparaiso, IN 46383-5670

Desmond Kelly
1382 HWY 441
Holden, LA 70744

Desmond Kelly
1383 HWY 441
Holden, LA 70744-8124

Deutsch Kerrigan
755 Magazine Street
New Orleans, LA 70130-3629

Dewayne Irion
1307 Oxford Place
Greenville, MS 38701-8329

Diagnostic Staffing Solutions
PO Box 25118
Philadelphia, PA 19147-0118

Dialysis Search Incorporated
1776 Peachtree Street NW Ste 306 S
Atlanta, GA 30309-2307

Diamond, Polsky & Bauer
1608 Walnut St
Philadelphia, PA 19103-5451

Diana Carrol
845 Copley Ave
Saint Charles, MD 20602-2803

Diana Cook
3104 Reaping Ct
Henrico, VA 23231-5412

Diana Medrano
1280 West Peachtree Street #2102
Atlanta, GA 30309-3436

Diana Sharp
VAC of Houston
Houston, TX 77054

Diane Groom
754 County Road 579
Pittstown, NJ 08867-5150

Diane McLain
8812 Bismark Drive
Fort Washington, MD 20744-4881

Diane Stewart
21 Peoria Ln
Sicklerville, NJ 08081-1816

Diane Wheeler
9800 Bitter Melon Drive
Angier, NC 27501-5910

Dianelda Atwell
245 Atlantic Ave Apt 155
Long Branch, NJ 07740-7256

Dianne smith
78 Nottingham Drive
Eatontown, NJ 07724-1419

Dietrik Group LLC
1801 Market Street, Suite 550
Philadelphia, PA 19103-1632

Digital Document Solutions, Inc.
575 Rt. 73 North
West Berlin, NJ 08091-2440

Dilweg Companies
5310 S. Alston Avenue, Suite 210
Durham, NC 27713-4381

Dilworth Paxson LLP
1500 Market Street Ste 3500E
Philadelphia, PA 19102-2101

Dima Beck
6 Poplar Ave
Hillsborough, NJ 08844-3207

Diogenes Then
6 Westminster Terrace
West Orange, NJ 07052-2722

Dipen Parikh
3414 Balfour E
Durham, NC 27713-1485

Dipen Parikh
3414 Balfour East
Durham, NC 27713-1485

Direct America
P.O. Box 165
Seal Beach, CA 90740-0165

Direct Copiers & Fax
6343 U.S. Hwy 70 STE #107
Memphis, TN 38134-5981

Directlink Realty LP
2561 Bernville Road
Reading, PA 19605-9611

Directv
P.O. Box 5006
Carol Streem, IL 60197-5006

Dish Network
PO Box 94063
Palatine, IL 60094-4063

Diversified Biologicals LLC
1018 South Batesaville Road Unit 3C
Greer, SC 29650-5203

Division of Drug Control
4201 Patterson Ave.
Baltimore, MD 21215-2222

Dixie Cab Company Inc
1544 N Bertrand Drive
Lafayette, LA 70506-2130

Dixie fire Protection Inc
1185 VFW Road
Greensville, MS 38701-9400

Doctor Pipe Inc
P O Box 718
St Rose, LA 70087-0718

Doctor's Help Inc
6188 Oxon Hill Road
National Harbor, MD 20745-3113

Doctors Community Hospital
8118 Good Luck Road
Lanham, MD 20706-3530

Doing Better Business Inc
14500 Byers Road
Hagerstown, MD 21742-1326

Domingo Sarmiento
2505 W 181 Street
Torrance, CA 90504-5215

Dominick J Aimino
126 E Weber Ave  Apt A
Du Bois, PA 15801-7716

Don Garberg
14220 Interurban Ave South - Ste 100
Tukwila, WA 98168-4662

Don Geer
4425 Harbor Ln N
Plymouth, MN 55446-2766

Don Sumners
PO Box 4622 Tax Assessor-Collector
Houston, TX 77210-4622

Donahue Real Estate Advisors
2403 Sidney Street  Ste 202
Pittsburgh, PA 15203-2168

Donald Jackson
224 49th Street NE
Washington, DC 20019-4682

Donald Sutliff
VAC of South LA
Downey, CA 90241

Donald Thomas
6038 Carlisle Ct
New Orleans, LA 70131-7306

Donald Weagley
334 Pinnacle Drive
Lake Hopatcong, NJ 07849-2433

Done Rite Plumbing & Heating
1215 Mayfield Rd
Wilmington, DE 19803-3412

Donna Biancaniello Transcription Service
1365 Pond View Lane
Newtown Square, PA 19073-2716

Donna Clarke
85178 Angie Road
Yulee, FL 32097-4576

Donna Fisher
70 Hamilton Ave
Leonardo, NJ 07737-1407

Donna Freitag
27 Reservoir Place
Belleville, NJ 07109-2111

Donna Giraldi
26 Deb Lynn Drive
Erial, NJ 08081-9625

Donna Lipkin
666 W. Germantown Pike-604S
Plymouth Meeting, PA 19462-1030

Donna Rice
17 Emma Place
Eatontown, NJ 07724-1901

Donna Robatisin
101 Northfield Drive
Pittsburgh, PA 15237-1276

Donna Semeniuk
868 Carmel Rd
Carmel, NJ 08332-9756

Donna Smith
2074 Downshire Court
Waldorf, MD 20603-5311

Donovan James
1582 West Siesta Drive
Pueblo West, CO 81007-6131

Doris Lopez
2406 Athania Pkwy
Metairie, LA 70001-1918

Doris Mendez-Marshall
2100 N Line St Aptt P302
Lansdale, PA 19446-1043

Dorothy Randolph
442 Emerson St. NW
Washington, DC 20011-6113

Douglas Mayo
333 Pinehurst Drive
Keyport, NJ 07735-5517

Dowley Security Systems
4321 W Sam Houston Pkwy North Suite 180
Houston, TX 77043-1230

Dr  Peter Doss
39 Ellsworth Dr
Warren, NJ 07059-7137

Dr Bob Tahara
PO Box 158
Bradford, PA 16701-0158

Dr David Soto
77 7th Avenue Apt 18K
New York, NY 10011-6655

Dr Ewart Mark Haacke
440 E Ferry Street Unit 2
Detroit, MI 48202-3849

Dr James Urso
2525 Maple Hall Court
Midlothian, VA 23113-6385

Dr Kevin Lie
989 Hillcreek Ln
Gates Mills, OH 44040-9630

Dr. Atul Katyal
8109 Glenhurst Drive
Fairfax Station VA 22039-3145

Dr. Christopher Hajnosz
1074 Greentree Rd.
Pittsburgh, PA 15220-3140

Dr. Frank Turei
602 Hancock Drive
Mullica Hill, NJ 08062-1829

Dr. Rakesh Passi, MD, LLC
172 Summerhill Road  Suite 4
East Brunswick, NJ 08816-4911

Dr. Sara Naren/Collierville Family Healt
2028 West Popular Ave.  Ste 115
Collierville, TN 38017-0618

Dr. Wadah Atassi
John C. Kilgannon, Esq.
Stevens & Lee, P.C.
1818 Market Street, 29th Floor
Philadelphia, PA 19103-3652

Drandy Bartholomew
13 Kristen Court
New Orleans, LA 70128-1171

Drexel University
245 N 15th Street - Mail Stop 445
Philadelphia, PA 19102-1198

Dri-Klean
373 Route 46 Bldg D
Fairfiled, NJ 07004-2442

Drunella Williams
113 Oak Knoll Court
La Place, LA 70068-7135

Duane Rape
130 Harkins Mill Rd
Rochester, PA 15074-2754

Duke Energy
PO Box 70516
Charlotte, NC 28272-0516

Duke University Hosp Med Staff Fund
3643 N. Roxboro Rd
Durham, NC 27704-2702

Dunphy Motors Inc
7700 Frankford Ave
Philadelphia, PA 19136-3099

Duramed Inc
2315 Helena Street Ste B
Kenner, LA 70062-5476

Duranti's Restaurant
128 N Craig Street
Pittsburgh, PA 15213-2744

Dutilh Property Associates
4848 Route 8, Unit 2
Allison Park, PA 15101-2362

Duval County Health Department
900 University Blvd. N
Jacksonville, FL 32211-5530

Duval Janitor Services
2850 Doric Ave
Jacksonville, FL 32210-4319

Dwayne Thomas
3463 Medway street
Indian Head, MD 20640-3135

Dwimelka Martin
12660 Stafford Raod #524
Stafford, TX 77477-3547

E F Lea Electrical Contractors  Inc
339 East 50th Street
Jacksonville, FL 32208-5472

E Memphis Medical Transport
2510 Lamar Ave
Memphis, TN 38114-4347

E&K Car Service
99 Royal Avenue
Hawthorne, NJ 07506-1851

E4 Health,  Inc
PO Box 1575
Providence, RI 02901-1575

ECFMG
3624 Market Street
Philadelphia, PA 19104-2685

ECO Press
PO Box 207
Hughesville, MD 20637-0207

ECS Communications
385 New York Ave
Clairton, PA 15025-2227

EDD
P.O. Box 826846
Sacramento, CA 94246-0001

EHS Inc.
P O Box 204485
Dallas, TX 75320-4485

EJH Plumbing
5080 Forest Hill Irene Rd
Memphis, TN 38125-4005

ELLIOTT ASSOCIATES
16421 WIMBLEDON
HUNTINGTON BEACH, CA 92649-2111

ELSEVIER
3251 Riverport Lane
Maryland Heights, MO 63043-4816

ELizabeth Brown
2516 S Felton St
Philadelphia, PA 19142-3112

ENTERGY c/o JON MAJEWSKI
CREDIT & COLLECTIONS DEPT
BLGD 1, L-JEF-359
4809 JEFFERSON HWY
JEFFERSON, LA 70121-3126

ERISA Diagnostics Inc
PO Box 7
Exton, PA 19341-0007

ESRD Network 4 Inc
40 24th Street, Suite 410
Pittsburgh, PA 15222-4658

Earl Bacon Agency Inc
PO Box 12039
Tallahassee, FL 32317-2039

Earvin Darby
4633 Haydel St.
New Orleans, LA 70126-4009

Easow Simon
395 2nd Ave
Long Branch, NJ 07740-5709

East Orange General Hospital
300 Central Ave
East Orange, NJ 07018-2897

Eastern Collection Corporation
PO Box 453
Bohemia, NY 11716-0453

Eastern Medical Gas Service Inc
927 Ctross Road
Schwenksville, PA 19473-2125

Easton Hospital
250 S 21 St
Easton, PA 18042-3892

Ebony Wade
8590 New Falls Road Apt 0-11
Levittown, PA 19054-1603

Edison X-Ray Service
PO Box 5463
Somerset, NJ 08875-5463

EdnaMae McGinley
397 Franklin Ave
West Berlin, NJ 08091-1252

Edward Palma Simoncek
72 Main Street
Holmdel, NJ 07733-2344

Edward Roper
4504 Transcontinental
Metairie, Louisiana 70006-2134

Edward Valley
6421 Copperhead Court
Waldorf, MD 20603-4338

Edward Vernon
130 Woodmont Drive
Pottstown, PA 19465-8608

Edwards Lifesciences
PO BOX 978722
Dallas, TX 75397-8722

Edwin Jacobson
1435  W. Pennsylvania Street
Allentown, PA 18102-1036

Edwin Malwitz
524 North West Blvd
East Vineland, NJ 08360-2845

Edythe Hoffman
14801 Pennfield Circle
Aspen Hill, MD 20906-1580

Eileen Franklin
4716 Hackberry Dr
Jefferson, LA 70121-1107

Eileen Jones
1111 Magnolia Lane
Branchburg, NJ 08876-6105

Eisner USA
820 Tra Cotta
Crystal Lake, IL 60014-3649

EisnerAmper LLP
2015 Lincoln Hwy  P.O. Box 988
Edison, NJ 08818-0988

Ekaterini Nanos
20 N Montpelier Ave
Atlantic City, NJ 08401-3676

Elaine Heiler
6215 Delilah Rd #48
Egg Harbor Twnship, NJ 08234-9433

Elaine Latimore
1033 Monroe Avenue
Asbury Park, NJ 07712-6441

Elaine Bamio
6606 Netties Lane Unit 1305
Alexandria, VA 22315-6033

Elawrence Davis
2225 Stream Vista Place Apt 101
Waldorf, MD 20601-7289

Eleanor Demkowicz
40 Heath Village
Hackettstown, NJ 07840-4008

Electronic Network System
Dept 1078
Denver, CO 80256-1078

Elijah Pennington
3649 Highway 41 S
Forsyth, GA 31029-8202

Elite Air Inc
127 US Hwy 206,  Suite 8
Hamilton Township, NJ 08610-4300

Eliza Gardner
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

Eliza Lester
6731 Darby Road
Hyattsville, MD 20784-2423

Elizabeth Dennis
315 Prospect Ave
Little Silver, NJ 07739-1358

Elizabeth Feigley
7616 Bocage Blvd
Baton Rouge, LA 70809-1168

Elizabeth Hamilton
4407 Melrose Ave
Jacksonville FL 32210-2025

Elizabeth Landrum
750 Windsor Dr SE
Leland, NC 28451

Elizabeth Melton
518 S Lefore Ave
Cleveland, MS 38732-3751

Elizabeth ONeil
4236 Arkansas Ave.
Kenner, LA 70065-1314

Elizabeth Rocco
59 Charles Ave
Nazareth, PA 18064-1702

Elizabeth Smith
1776 Peachtree Street NW Ste 250
Atlanta, GA 30309-2307

Elkins & Assco (for TASC)
PO Box 88278
Milwaukee, WI 53288-0001

Elkins & Assoc
P O Box 35470
Charlotte, NC 28235-5470

Ellen Gabel
280 Fountain Park Blvd
Mandeville, LA 70448-2244

Ellen J Eisenstadt
90 Riverside Drive, Apt 5F
New York, NY 10024-5314

Ellen McCabe
185 Hill Lane
Plymouth, PA 18651-4026

Elmark Signs and Graphisc
307 Westtown Rd
West Chester, PA 19382-4990

Emcor Services
P.O. Box 945617
Atlanta, GA 30394-5617

Emcor Services
PP Box 971264
Dallas, TX 75397-0001

Emergency Ambulance Service
3200 E Birch Street, Ste A
Brea, CA 92821-6287

Emergency Lighting Equip Service Co LLC
170 McCormick Ave
Costa Mesa, CA 92626-3307

Emerita Milla
1902 Fox Street  Apt 201
Hyattsville., MD 20783-2356

Eminent Medical Transport Inc
PO Box 376
Media, PA 19063-0376

Emmanuel Anekwe
20926 Cactus loop
San Antonio, TX 78258-7420

Emmanuel Mbi
12449 Ansin Circle Drive
Potomac, MD 20854-2994

Emmanuel Medical Transport & Services Inc
2510 Lamar Ave
Memphis, TN 38114-4347

Empire Services
1820 L and A Road
Metairie, LA 70001-6237

Employmnet Security Department
PO Box 34949
Seattle, WA 98124-1949

EndoShape Inc.
2450 Central Ave.,  Ste I
Boulder, CO 80301

Energy Design Systems Inc
12132 Weatherwood Estates Dr. W.
Jacksonville, FL 32223-4039

Enma Quinon
95 Mercer Ave.
North Plainfield, NJ 07060-4623

Ennel Sukhu
404 Covered Bridge Road
Branchburg, NJ 08853-4191

Enrique Moreno
160 River Street
Red Bank, NJ 07701-1326

Entergy
PO Box 8105
Baton Rouge, LA 70891-8105

Entergy Mississippi, LLC
Marcus V. Brown, General Counsel
308 E. Pearl St.
Jackson, MS 39201-3419

Entergy Mississippi, LLC
PO Box 8105
Baton Rouge, LA 70891-8105

Environmental Recycling & Disposal Svc
PO Box 675
Orland Park, IL 60462-0675

Environmental Strategies and Application
495 Union Ave Ste 1D
Middlesex, NJ 08846-1962

Epic Services
1056 Highway 9 South, #311
Parlin, NJ 08859-1401

Eric Barrios
9014 NE 147th Street
Kenmore, WA 98028-4753

Eric Castillo
177 First Street
Perth Amboy, NJ 08861-4646

Eric Knuttel
3825 Brigantine Blvd
Brigantine, NJ 08203-1005

Eric Peddicord
4168 Bluebird Drive
Waldorf, MD 20603-4556

Erica Boogaerts
5 Cristal Court
Mandeville, LA 70448-3460

Erica Thompson
5600 Skate Ct
Waldorf, MD 20603-4785

Erin Bartley
381 Delaware Ave
Oakmont, PA 15139-1661

Erin Moore
2005 Herschel Street #4
Jacksonville, FL 32204-3828

Erma Kelly
2488 Clearpark Dr
Memphis, TN 38127-8343

Ernestine Clements
4920 Eastern St.
New Orleans, LA 70122-6209

Esquire Deposition Solutions
P.O. Box 846099
Dallas, TX 75284-6099

Estate and Pension
1415 Route 70 East   Ste 601
Cherry Hill, NJ 08034-2239

Ethlyn Cowan-Simpson
10303 45th Place,  Unit 201
Beltsville, MD 20705-2404

Eva Walker
204 6th Avenue
Newark, NJ 07107-2227

Evalena Rhodie
175 Johnson Ave., 2 B
Lawrenceville, NJ 08648-3440

Evangelina Canals
4316 Yucca St
Corpus Christi, TX 78411-3609

Evelyn Falava
9 Pepermint Rd
Levittown, PA 19056-3505

Evelyn Polkey
4574 Jean Lafitte Blvd #B
Lafitte, LA 70067-5402

Everbank Commercial Finance, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054-1286

Everbank Commerical Finance Inc
P O Box 911608
Denver, CO 80291-1608

Ewing Township
2 Jake Garzio Drive
Ewing, NJ 08628-1544

Excel Carpeting Upholstery Cleaning
40 Cindy Lane Suite 19
OCean, NJ 07712-7250

Excel Electric Inc
24 Sangmeister Road
Frankfort, IL 60423-7706

Excell Investigations
PO Box 3285
Hamilton, NJ 08619-0285

Exchange Cart Accessories
P.O.Box 160
Freeburg, IL 62243-0160

Exhibitor Depot
760 Kacena Road #3
Hiawatha, IA 52233-1292

Expense Wire LLC
C/O Rearden Commerce
Pasadena, CA 91185-3635

Expert-med
101 Park Pl. Ct.
Greenville, SC 29607-4808

Extra Space Management, Inc.
P.O. Box 179
Marshall Creek, PA 18335-0179

Ezra Fraser
610 Venezia Ave - Apt A
Venice, CA 90291-4865

FAO Enterprises, LLC
4835 Cordell Avenue #1310
Bethesda, MD 20814-3180

FDC Fire Protection
224 Bry Ave
Howell, NJ 07731-8674

FL Bureau Raditaion Control
4052 Bald Cypress Way, Bin C21
Tallahassee, FL 32399-1741

FL Bureau of Radiation Control
705 Wells Road, Suite 300
Oange Park, FL 32073-2982

FLETCHER, DANICA L
106 HELMCKEN Drive
KAMLOOPS, BC V2H1M7

FMQAI Florida ESRD Network
5201 West Kennedy Blvd - Suite 900
Tampa, FL 33609-1822

Fairway Mechanical Inc
9510 White Chapel Lane
Houston, TX 77074-1355

False Alarm Reduction Unit
PO  Box 75888
Baltimore, MD 21275-5888

Family Practice Associates
188 Fries Mill Rd Ste N-3
Turnersville, NJ 08012-6028

Fasken Martineau DuMoulin
66 Wellington Street West Suite 4200
Toronoto, Ontario, Canada M5k1N6

FedEx
PO Box 223125
Pittsburgh, PA 15251-2125

Federal Blue Cross Blue Shield
PO Box 98028
Baton Rouge, LA 70898-9028

Federal Employee Program
P.O. Box 890150
Camp Hill, PA 17089-0150

Federal Express
P O Box 7221
Pasadena, CA 91109-7321

Federation Credentials Verification Serv
Attn: Wholesale Lockbox
Dallas, TX 75397-0900

Federation of State Medical Boards
Att Exam Dept / EBAHR Form
Euless, TX 76039-3856

Federal
PO Box 660481
Dallas, TX 75266-0481

Feel Safe Security
P O Box 125
Dunkirk, MD 20754-0125

Feel Safe System Group LLC
P O Box 88
Dunkirk, MD 20754-0088

Felton P Anderson MD
8507 Oxon Hill Road Ste 102
Ft.Washington, MD 20744-4766

Ferdinand Trujillo
4156 Old Miss Dr
Kenner, LA 70065-1708

Fernanda Krinsky
135 Elmwood Ave
Long Branch, NJ 07740-7501

Fernanda Macias-Krinsky
135 Elmwood Ave
Long Branch, NJ 07740-7501

Fire Fighters Sales and Service
P O Box 645353
Pittsburgh, PA 15264-5251

Fire One Inc
107 Washington Blvd
Algona, WA 98001-8504

Fire Prevention Bureau
47 Broad Street
Eatontown, NJ 07724-1571

Fire Protection
PO Box 9853
Trenton, NJ 08650-1853

Fire Service Corp.
PO Box 39093
Downey, CA 90239-0093

Fire Systems of New Jersey LLC
1080 Farmingdale Rd
Jackson, NJ 08527-1372

First Call Ambulance Service West
PO Box 17345
Nashville, TN 37217-0345

First Coast Advantage Refunds
P.O. Box 75512
Cleveland, OH 44101-4200

First Data Global Leasing
P O Box 173845
Denver, CO 80217-3845

(p)FIRST INSURANCE FUNDING
450 SKOKIE BLVD SUITE 1000
NORTHBROOK IL 60062-7917

First Insurance Funding Corp
P.O. Box 7000
Carol Stream, IL 60197-7000

First Nursing Services Inc Annie DelRio
2121 W Imperial Hwy E427
La Habra, CA 90631-6300

First Security Service Inc/Custom Audio
PO Box 61779
Durham, NC 27715-1779

First Unitarian Church
1034 SW 13th Ave
Portland, OR 97205-1702

Fisher & Philips LLP
1075 Peachtree Street, NE
Atlanta, GA 30309-3912

Fisher & Phillips LLP
1075 Peachtree Street NE
Atlanta, GA 30309-3900

Fitzpatrick Lentz & Bubba, PC
4001 Schoolhouse Lane  P.O. Box 219
Center Valley, PA 18034-0219

Five Ave Plumbing Incv
447 Morrow Ave
Carnegie, PA 15106-2070

Fleming Lumber co, Inc
P O Box 960
Cleveland, MS 38732-0960

Flex Med Inc
PO Box 53867
Lafayette, LA 70505-3867

Flexible Stenting Solutions
23 Christopher Way
Eatontown, NJ 07724-3335

Floorin Spec
22833 Bothell Everett Hwy #110-1105
Bothell, WA 98021-9385

Florenda Trinidad
8 Dorothy Lane
Rockville, MD 20851-1543

Florida Agency for Healthcare Administra
P.O. Box 742970
Atlanta, GA 30374-2970

Florida Board of Nursing
PO Box 6330 Department of Health
Tallahassee, FL 32314-6330

Florida Department of Health
PO Box 6330
Tallahassee, FL 32314-6330

Florida Department of Health - BOM
PO Box 6330
Tallahassee, FL 32314-6330

(c)FLORIDA DEPARTMENT OF REVENUE
1415 W US HIGHWAY 90 STE 110
LAKE CITY FL  32055-6155

Florida Department of State
PO Box 6327
Tallahassee, FL 32314-6327

Florida Dept of Revenue
5050 W Tennnessee St
Tallahassee, Fl 32399-0110

Florida Dept. of Health in Duval County
900 University Blvd N Suite 300 MC-45
Jacksonville, FL 32211-5530

Fluke Biomedical
7272 Collection Center Drive
Chicago, IL 60693-0001

Fluke Electronics
7272 Collection Center Drive
Chicago, IL 60693-0001

Foley Sign Company
1205 East Pine Street
Seattle, WA 98122-3921

Foluke Otitoju
4835 Cordell Ave #1310
Bethesda, MD 20814-3180

Forbes Medical Staff Fund
Medical Staff Serv. Off. / Forbes Region
Monroeville, PA 15146

Force EMS
13031 Harwin Dr
Houston, TX 77072-1019

Ford & Harrison LLP
271 17th Street NW Ste 1900
Atlanta, GA 30363-6202

Ford & Harrison LLP
P O Box 890836
Charlotte, NC 28289-0836

Ford Business Machines Inc
700 Laurel Drive
Connellsville, PA 15431-3879

Ford Credit
P.O. Box 220564
Pittsburgh, PA 15257-2564

Four Oaks Medical LLC
195 Fay Road
Pompret Center, CT 06259-1906

Four Quarters Inc
2601 River Road, Unit 4
Cinnaminson, NJ 08077-1623

Fox Brothers Alarm Services Inc
P O Box  707
Easton, PA 18044-0707

Fox Group
99 C Street,  Ste 207
Upland, CA 91786-8305

Fox Medical
1075 Thomas Busch Memorial Highway
Pennsauken, NJ 08110-2312

Frances Henderson
3001 Antler Court North
Bowie, MD 20716-1338

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0631

Francis Santitoro
158 RT 539
Allentown, NJ 08501-1915

Francis Savoy
12809 Hallwood Place
Fort Washington, MD 20744-5380

Francis Strobel
629 Brown Ave
Erie, PA 16502-2530

Franco Lombardi
308 Kings Lane
Williamstown, NJ 08094-2608

Frank Bechtel
1203 Delawer Ave
Cape May, NJ 08204-2606

Frank Duranti
432 Mapleton Ave
Pittsburgh, PA 15228-1252

Frank Kubichek
78 South Ashby Ave
Livingston, NJ 07039-2826

Frank Mita
589 Winston Way
Berwyn, PA 19312-1147

Frank Schifano
1792 Bolmer Farm Rd
Martinsville, NJ 08836-2103

Fred McGrath
411 Boston Blvd
Sea Girt, NJ 08750-2617

Fred Pryor Seminars
PO Box 219468
Kansas City, MO 64121-9468

Frederick Nahas
631 Shore Road
Somers Point, NJ 08244-2483

Freedom
49 Industrial Park Drive
Waldorf, MD 20602-2708

Freedom Contractors
4211 Woodland Ave., #322
Drexel Hill, PA 19026-3931

Fresenius Vascular Care
PO Box 414515
Dorchester, MA 02241

Fresh Coat Painters
1289 Fordham Blvd.  #243
Chapel Hill, NC 27514-6110

Friedrichs H Harris Jr
3720 Edenborn Avenue
Metairie, LA 70002-1520

Friendly Care Medical Transport
238 Cleveland Ave
Highland Park, NJ 08904-1804

Friendly Care Medical Transportation
238 Cleveland Ave
Highland Park, NJ 08904-1804

(p)FUJIFILM SONOSITE INC
ATTN CREDIT DEPARTMENT
21919 30TH DRIVE SE
BOTHELL WA 98021-3904

Fulbright & Jaworski
1301 McKinney Suite 5100
Houston, TX 77010-3095

Fulton Co Tax Commissioner
PO Box 105052
Atlanta, GA 30348-5052

Funds Health Plan
PO Box 61099 - UWMA H&R Funds
Dallas, TX 75261-9099

Future Health Concepts, Inc
1211 E. 30th Street
Sanford, FL 32773-9373

Fyr-Fyter Sales and Service Inc
262 Penn Lawerence Rd
Pennington, NJ 08534-5199

G W May Electric Company
P O Box 49
Rougemont, NC 27572-0049

GA Card Receiver/Cogent Systems
5025 Bradenton Ave., Suite A
Dublin, OH 43017-3506

GA Dept of Community Health
PO Box 198181
Atlanta, GA 30384-8181

GAHC3 King of Prussia PA MOB, LLC
33033 Collection Center Drive
Chicago, IL 60693-0330

GDI Services Inc
780 Sth Ave Ste 115
King of Prussia, PA 19406

GE Healthare
P O Box 96483
Chicago, IL 60693-6483

(p)GE HEALTHCARE
3000 N GRANDVIEW BLVD
WAUKESHA WI 53188-1615

GE Medical Systems
75 Remittance Drive Ste 1080
Chicago, IL 60675-1080

GE Precision Healthcare LLC
c/o Michael B. Bach, authorized agent
25 Whitney Drive, Suite 106
Milford, OH 45150-8400

GILL CLARE M
14320 83RD AVE
SURREY, BC V3W0V7

GNeil
P O Box 451179
Sunrise, FL 33345-1179

GT Securities Inc.
12655 West Jefferson Blvd
Los Angeles, CA 90066-7008

GT Telecom
6211 Kellers Church Rd
Pipersville, PA 18947-1807

Gaicamed LLC
9215 Sandy Creek Road
Fort Washington, MD 20744-4828

Gaint Eagle/Super Sale Corp
20111 Route 19
Cranberry Twp, PA 16066-6207

Galleria Operating Co LLC
P.O. Box 6401
Metairie, LA 70009-6401

Galleria Operating Co., LLC
Robinson Brog c/o Fred B. Ringel
875 Third Avenue, 9th FL
New York, NY 10022-0123

Galleria Operating Co., LLP
co Leslie C. Heilman
Ballard Spahr LLP
919 N. Market St, 11th Floor
Wilmington, DE 19801-3023

Gambro
P O Box 33037
Newark, NJ 07188-0037

Gannett Healthcare Group
PO Box 33130
Newark, NJ 07188-0130

Gannett Newspapers of LA
PO Box 677326
Dallas, TX 75267-7326

Garland Ogden
716 Brown Thrasher Loop North
Madisonville, LA 70447-3052

Gary Amacker
1108 Sena Dr
Metairie, LA 70005-1629

Gary Beck
2847 Wood Valley Court
Jacksonville, FL 32217-2495

Gary Lawson
7915 Amber Farm Pl
LaPlata, MD 20646-4442

Gary Schneider
27 Porreca Drive
Carmel, NJ 08332-4839

Gary's Cleaning Service
648 E. Pittsburgh-McKeesport Blvd
N. Versailles, PA 15137-2210

Gayle Freeman
297 Brod Street
Matawan, NJ 07747-3227

Ge Healthcare Finance Services
P O Box 641419
Pittsburgh, PA 15264-1419

Gem Ambulance LLC
PO Box 826611
Phila, PA 19182-6607

Gemena Murchison
16805 Hartwood Dr.
Rockville, MD 20855-1624

Gene Burch
2850 Willena Ave
Montgomery, AL 36107-1056

Gene Ciroalo
30 Monmouth Pkwy
Monmouth Beach, NJ 07750-1129

Gene Sanes & Associates
1645 Penn Ave
Pittsburgh, PA 15222-4322

Geneva Ford
109181 Pleaseant Oak Rd South
Jacksonville, FL 32226-2327

Genworth Life and Accident Ins
PO Box 30969
Amarillo, TX 79120-0969

Geoffrey Risley
3030 Lakeshore Blvd.
Jacksonville, FL 32210-5343

George Achinko
780 S Blue Bell Road
East Vineland, NJ 08360-9119

George Bousamra
2538 Middle Rd
Glenshaw, PA 15116-2817

George Culras
2153 Bonnie Lane
Waldorf, MD 20601-3976

George Isa
247 Morningside Dr
Mandeville, Louisiana 70448-7557

George Lin
6 Frieda Lane
Kendall Park, NJ 08824-1324

George M Harrison PLLC
111 Napoleon Drive
Brandon, MS 39047-8465

George Patterson
41040 Sky Brook Pl
Ponchatoula, LA 70454-8485

George Zahorsky
546 Smith Dr
Bay Head, NJ 08742-5431

George's Plumbing and HVAC Inc
PO Box 717
Bangor, PA 18013-0717

Georgia Board of Nursing
237 Coliseum Drive
Macon, GA 31217-3858

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE SUITE 339
ATLANTA GA 30345-3173

Georgia Medical Board
2 Peachtree St NW 36th Floor
Atlanta, GA 30303-3171

Georgia Power
96 Annex
Atlanta, GA 30396-0001

Georgia Vascular Institute
7823 Spivey Station Road  Suite 300
Jonesboro, GA 30236-0002

Gerald Ellender
202 Caroline St.
New Iberia, LA 70560-4044

Gerald Smith
374 Meadow Way CV
Cordova, TN 38018-7309

Geraldine Cabaya
23240 88th Ave. S# MM102
Kent, WA 98031-3149

Geraldine Yarborough
300 Oakwood Ave  Apt 2h
Orange, NJ 07050-3253

Geraldine Yarborough
300 Oakwood Ave APT 2 H
Orange, NJ 07050-3253

Gerard & Dana Marino
782 Hillview Road
Malvern, PA 19355-3428

Gerard Pepe Construction
22 Dobson Rd
East Brunswick, NJ 08816-4617

Gerard and Dana Marino
c/o Gerard Marino
623 Creekview Court
Newtown Square PA 19073-2342

Germaine Donahue
6410 Kaslo Street
Hayattsville, MD 20784-3606

Gi-Ann Acosta
9215 Sandy Creek Road
Fort Washington, MD 20744-4828

GiVonna Kirksey
16204 Ellipse Ter
BOWIE, MD 20716-3242

Giant Eagle Market District
Shadyside Market District
Pittsburgh, PA 15232

Gibson Place Offices, LLC
321 West Main St
Freehold, NJ 07728-2517

Gibson Place Offices, LLC
54 West Main Street
Freehold, NJ 07728-2136

Gibson Place Offices, LLC
c/o Robert J. Haurin, Esq.
20 Ash Street
Suite 200
Conshohocken, PA 19428-2089

Gil Acosta RVT
9215 Sandy Creek Rd
Fort Washington, MD 20744-4828

Gilchrist Donnell PLLC
609  Steed Road
Ridgeland, MS 39157-9482

Gina Torres
169 Ramapo Ave
Staten Island, NY 10309-2209

Ginger Cossaro
209 Cannon Rd
Freehold, NJ 07728-1458

Giulia Carter
898 Vineland Ave
Rosenhayn, NJ 08352

Glenn Shirley
5174 Bruton
Memphis, TN 38135-8206

Global Dosimetry Solutions
2652 McGraw Avenue
Irvine, CA 92614-5840

Global Experience Specialist Inc
7000 Lindell Rd
Las Vegas, NV 89118-4702

(p)GLOBAL AFFILIATES INC
1880 J F KENNEDY BLVD
SUITE 1910
PHILADELPHIA PA 19103-7425

Global Imaging Products
13351 Riverside Dr.  #367
Sherman Oaks, CA 91423-2542

Global Medical Excellence LLC
5101 E La Palma Ave  #201
Anaheim, CA 92807-2056

Global Radiology
1009 Legacy Hills Drive
McDonough, GA 30253-8824

Gloria Maxwell
114 Ladis Way
Tuckerton, NJ 08087-1773

Gloria Perez
412 E Montrose St
East Vineland, NJ 08360

Gloria Sorrentino
154 Wall St
West Long Branch, NJ 07764-1730

Gonto Johns
4101 W Adams Circle
Hammonton, NJ 08037-1065

(c)GORDEE, NOWICKI & AUGUSTINI LLP CLIENT T
100 SPECTRUM CENTER DR STE 870
IRVINE CA  92618-4974

Government Employees Hospital Assoc
PO Box 410014
Kansas City, MO 64141-0014

Grace Cabrera
1102 Breakwater Trail
Stockbridge, GA 30281-2089

Grace Nieves
369 Rt 54
Buena, NJ 08310-1637

Grady Jones
1860 Akerswood CV
Germantown, TN 38138-2838

Grainger
Dept 881498935
Palatine, IL 60038-0001

Grand View Medical Staff
700 Lawn Ave
Sellersville, PA 18960-1548

Granite Telecommunications
PO Box 983119
Boston, MA 02298-3119

Grant Thornton
P.O. Box 51552
Los Angeles, CA 90051-5852

Grapevine Visual Concepts Inc
153 James Way
Southampton, PA 18966-3817

Gray Bennett
746 Oakmont Pkwy
Ridgeland, MS 39157-3018

Greater Memphis Area Advance Prac. Nurse
13895 River Grove Lane
Olive Branch, MS 38654-6883

Greenlife Landscape
713 Kaliste Saloom
Lafayette, LA 70508-4207

(p)GREENWAY HEALTH LLC
4301 W BOY SCOUT BLVD
#800
TAMPA FL 33607-5702

Greg Carmack
3663 Appling Lake Dr
Bartlett, TN 38133-2705

Greg Hoover
161 Clemson Road
Bryn Mawr, PA 19010-3718

Gregorio Mercado
2338 Plantation Bend Drive
Sugar Land, TX 77478-4484

Gregory P. Crenshaw, MD
1108 Valence Street
New Orleans, LA 70115-2806

Gregory Gardener
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

Gregory W. Gardner
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

Groceria Merante
3454 Bates Street
Pittsburgh, PA 15213-3952

Group IV Jax Development II, Inc.
10751 Alta Dr.
Jacksonville, Florida 32226-2307

Guaranteed Returns
100 Colin DR
Holbrook, NY 11741-4306

Guardian Fund II-Centerpoint LLC
6000 Executive Boulevard, Suite 400
North Bethesda, MD 20852-3857

Guardian Fund II-Centrepointe, LLC
6000 Executive Blvd.
Suite 400
North Bethesda MD 20852-3857

Guardian Realty Management
6000 Executive Boulevard, Suite 400
North Bethesda, MD 20852-3857

Gulf Coast Vascular Society
1514 Jefferson Highway
New Orleans, LA 70121-2451

Gustavo Sanchez MD
65 Alexanders Ct.
Wrightstown, PA 18940-3640

Gustavo Torres
600 W Beverly Blvd Ste C
Montebello, CA 90640-3660

Guy Electric LLC
39181 Guy Family Way
Mechanicsville, MD 20659-7209

Guy Lenoir
18 Ameal Spears Rd
Carriere, MS 39426-8786

Guyette Communication Industries Corp
90 Narrows Road
Plymouth, PA 18651-3298

Guyus Harrison
2865 Merchant Court
Waldorf, MD 20603-5301

Gwendolyn Moye
7213 Mason St
District Heights, MD 20747-3339

Gwynne Burch
2850 Willena Ave.
Montgomery, AL 36107-1056

Gyno Disposables
3150 Stage Post Road
Memphis, TN 38133-4050

H&G Sign
2663 Salmon Street
Philadelphia, PA 19125-4012

H2GO LLC
895 Pruitt Road
Kinston, NC 28504-9120

HAB-BPT
P O Box 21810
Lehigh Valley, PA 18002-1810

HAB-LST Berkheimer
PO Box 25153
Lehigh Valley, PA 18002-5153

HASLER Financial Services
P.O. Box 45850
San Francisco, CA 94145-0850

HCMOB 1, LLC
PO BOX 6022
Metairie, LA  70009, LA 70009-6022

HCPro
PO Box 5094
Brentwood, TN 37024-5094

HD Diagnostic Imagaing Inc
4740 Los Feliz Blvd
Los Angeles, CA 90027-1918

HIS Fire & Safety
PO Box 12801
New Iberia, LA 70562-2801

HK Surgical Inc
1271 Puerta del Sol
San Clemente, CA 92673-6310

HLC Holdings Inc.
52160 National Road East
St Clairsville, OH 43950-9306

HM Benefits Administrators Inc
PO Box 535078
Pittsburgh, PA 15253-5078

HPIX
100 American Metro Blvd - Suite 150
Hamilton, NJ 08619-2319


Haas Peters Construction Group
306 Baltimore Ave
Folcroft, PA 19032-1101

Haidee Colon
220 E Cambridge Street
Long Beach, CA 90805-2222

Hailemariam Tamrat
11492 Ridgedale Dr
White Marsh, MD 21162-1150


Hall Render Killian Heath & Lyman
39778 Treasury Center
Chicago, IL 60697-9700

Hamilton Township
6101 13th Street Rm 207
Mays Landing, NJ 08330-1870

Hanadie Inc
12903 Jordan Endeavor Dr
Bowie, MD 20720-3385


Hannabery HVAC
200 Schantz Rd
Allentown, PA 18104-8600

Hannah Smith
11231 Danur Ct
Lusby, MD 20657

Harleysville Mutual Insurance Company
PO Box 731178
Dallas, TX 75373-1178


Harold Burnett
636 Penn Ave
Franklinville, NJ 08322

Harold Tate
8680 Mesa Canogo Dr
Las Vagas, NV 89148-1444

Harris County Treasurer
9418 Jensen Drive, Suite A
Houston, TX 77093-6840


Harry Kiett
5148  Holmecrest Rd
Pennsauken, NJ 08109-4513

Hartford
P.O. Box 660916
Dallas, TX 75266-0916

Harvard Surgery Center, LLC
2520 Harvard Avenue  #2A
Metairie, LA 70001-1252


Harvey Riley
19 Oak Drive
Belcoville, NJ 08330-8918

Hatzel & Buehler Inc
1801 Market st Ten Penn Center Suite 220
Philadelphia, PA 19103

Hazleton Standard-Speaker
21 North Wyoming Street
Hazleton, PA 18201-6068


Health First Medical Group
P O Box 2867
Santa Fe Springs, CA 90670-0867

Health Fleet Ambulance
300 Domino LAne
Phila., PA 19182-0001

Health Law Network
P.O. Box 2166
Roswell, GA 30077-2166


Health Ride Plus Inc
406 Magnolia Street
Northern Cambria, PA 15714-1005

Health Services of Central Georgia
688 Walnut Street St  Ste 200
Macon, GA 31201

HealthCare Partners
19191 S Vermont Ave Ste 200 CQA Rec
Torrance, CA 90502-1018


HealthPro Insurance
PO Box 818
Marion, IL 62959-0818

Healthworks Inc
515 Old Swede Road
Douglassville, PA 19518-1208

Healthy Advice Communications
P.O. Box 193810
Little Rock, AK 72219-3810

Heart and Vascular Specialists LLC
3008 Lexington Ct
Export, PA 15632-9057

Heartland Business Credit
PO Box 910202
Denver, CO 80291-0202

Heather Diss
735 Pine Valley Drive
Pittsburgh, PA 15239-2825

Heather Gay
8217 Blue Lagoon Drive
Arlington, TN 38002-8917

Heather McCain
1362 McCain Rd
Brighton, TN 38011-6658

Heidi Sperandeo
2702 Parkestown Drive
Spring, TX 77388-3185

Helen Brenna
1303 Roberts Ave
Somers Point, NJ 08244-1179

Helen Dennison
217 Sickle Ave.
Deptford, NJ 08096-3745

Helen Johnson
P.O. Box 603
Cleveland, MS 38732-0603

Hempstead and Co.
2370 Route 70 West, Ste 314
Cherry Hill, NJ 08002

Henry Bennett c/o FMC
716 Grand Avenue
Yazoo City, MS 39194-3232

Henry Brannon
20209 5th Ave
Covington, LA 70433-5566

(p)HENRY COUNTY TAX COMMISSIONER
140 HENRY PARKWAY
MCDONOUGH GA 30253-6696

Henry Glaze
P.O. Box 596
Folsom, LA 70437-0596

Henry Schein
Box 382023
Pittsburgh, PA 15250-8023

Herbert Aguilar
625 Espanade Apt #6
Renondo Beach, CA 90277-4143

Herbert Bell Jr
5 Aspen Woods Dr
Sunderland, MD 20689-3013

Herbert Beraud
200 John Hopkins Drive
Kenner, LA 70065-4072

Herbert Bush
60140 HWY 60
Bogalusa, LA 70427-0486

Herbert Marshall
76 Willis Ave.
Penns Grove, NJ 08069-1740

Heritage Publishing Inc
7563 Philips Highway
Jacksonville, FL 32256-6834

Hermelinda DeJesus
1411 Roper Street
Houston, TX 77034-1029

Hershel Oneil
3458 Highgrove Drive
White Plains, MD 20695-4410

Hewitt Electric LLC
29 College Rd
Netcong, NJ 07857-1629

High Performing Culture
415 East Oak Avenue
Moorsetown, NJ 08057-4303

Highland Capital Corporation
5 Center Avenue
Little Falls, NJ 07424-2224

(p)HIGHMARK
ATTN LEGAL DEPARTMENT - BANKRUPTCY
FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH PA 15222-3000

Highmark Financial Investigations
P.O. Box 890430
Camp Hill, PA 17089-0138

Highmark Medicare Services
PO Box 890304 Attn Cashier
Camp Hill, PA 17089-0304

Highwoods Realty Limited Partnership
P.O. Box 409355
Atlanta, GA 30384-9355

Hill Rom
PO Box 643592
Pittsburgh, PA 15264-3592

Hilton Kenner
821Barnaby St SE
Washington, DC 20032-3955

Hoggard Electric Co LLC
P O Box 28
Durham, NC 27702-0028

Holland & Knight LLP
315 South Calhoun Street  Suite 600
Tallahasse, FL 32301-1897

Holland and Knight LLP
P.O. Box 864084
Orlando, FL 32886-4084

Hollrah Leyden LLC
1850 K Street NW Suite 390
Washington, DC 20006-2208

Holly Urick
125 Rampart Blvd
New Kensington, PA 15068-9348

Holt Electrical Contractors Inc
7620-G Rickenbacker Drive
Gaithersburg, MD 20879-4792

Hometown HVAC & Refrigeration
5585 Maxwell Dr
Olive Branch, MS 38654-9607

Horizon BCBSNJ
PO Box 11595
Newark, NJ 07193-1595

Horizon Blue
3 Penn Plaza East PP-15M
Newark, NJ 07105-2200

Horizon Construction, LLC
5134 Stage Road, Suite 300
Memphis, TN 38134-3141

Hot & Kuhl Communications
752 Wick Blvd
Woodbury, NJ 08096-1303

House Doctors
76026 Beverly Dr
Covington, LA 70435-5724

Howard Burde Health Law LLC
601 Lee Road
Wayne, PA 19087-5605

Huber Locksmith Inc
729 S Main St
Pleasantville, NJ 08232-3223

Huber Locksmiths Inc
729 S Main Street
Pleasantville, NJ 08232-3223

Huber, Slack, Thomas & Marcelle, LLP
1100 Poydras St.  Ste 2200
New Orleans, LA 70163-1123

Hudson Interventional Radiology, PC
1 Doxbury Circle
Braircliff Manor, New York 10510-1733

Hughes Safe & Lock
P O Box 2175
Manderville, LA 70470-2175

Human Resource Administrators Inc
1541 Alta Dr Ste 306
White Hall, PA 18052-5640

Humana Health Care Plans
PO Box 931655
Atlanta, GA 31193-1655

Hutchinson Electric Co Inc
One Galleria Blvd., Ste 908
Metairie, LA 70001-7531

Hyung Sook Lee
4401 Holly Ridge Road
Rockville, MD 20853-1408

IAC Vascular Testing
6021 University Boulevard,  Ste 500
Ellicott City, MD 21043-6090

IBM Corporation
P O Box 545510
Pittsburgh, PA 15264

IBT
1650 Wabash Ave - Suite D
Springfield, IL 62704-5370

IDCSERVCO
P.O. Box 1925
Culver City, CA 90232-1925

IFMI, LLC
2929 Arch Street, 17th Fl
Philadelphia, PA 19104-2857

INTER_V
135 S. LaSalle, Dept. 2944
Chicgo, IL 60674-2944

IRA C. Inc T/A Yellow Cab
PO Box 141
Woodbridge, VA 22194-0141

ISMD
10065 Old Grove Rd, Suite 103
San Diego, CA 92131-1664

ITS  Neopost, Inc.
910 East Main Street, Ste 200
Norristown, PA 19401-4110


IU Kenya Program
5250 Pike Creek Lane
Indianapolis, IN 46254-5787

Ice Mountain SW Chicago
P.O. Box 856680
Louisville, KY 40285-6680

Ida Plater
28575 Lockes Hill Road
Mechanicsville, MD 20659-3202


Idev technologies
75 Remittance Drive Suite 1138
Chicago, IL 60675-1138

Illinois Department of Financial and Pro
PO Box 7007
Springfield, IL 62791-7007

Illinois Dept of Revenue
PO Box 19468
Springfield, IL 62794


Illinois Emergency Management Agency
1035 Outer Park Drive
Springfield, IL 62704-4462

Illinois Secretary of State
501 S. Second Street Rm 351 Howlett Bldg
Springfield, IL 62756-0002

Image Diagnostics, Inc
310 Authority Drive
Fitchburg, MA 01420-6047


Image FIRST
PO Box 61323
King of Prussia, PA 19406-0823

Image FIRST- NHuntingdon
2021 Clay Pike, Unit 5
North Huntingdon, PA 15642-6319

Image First
P O Box 18139
Clearwater, FL 33762-1139


Image First
P O Box 5572
Katy, TX 77491-5572

ImageFirst Lancaster
PO Box 7084
Lancaster, PA 17604-7084

ImageFirst Nashville
2000 Mallory Lane - Suite 130-327
Franklin, TN 37067-8209


Imaging Associates Inc
Dept AT 953041
Atlanta, GA 31192-0001

Imaging Physics LLC
PO Box 18426
Atlanta, GA 30316-0426

Imperial Credit Corporation
PO Box 200455
Dallas, TX 75320-0455


In Touch Medical Associates
2109 W. Diamond Street
Philadelphia, PA 19121-1434

Independance Blue Cross
Lock Box 3092 P.O. Box 8500
Philadelphia, PA 19178-3092

Independence Administrators
PO Box 826989
Philadelphia, PA 19182-6989


(p)INDIAN VALLEY MECHANICAL LLC
683-B SUMNEYTOWN PIKE
HARLEYSVILLE PA 19438-1232

Indiana Secretary of State Business Svc
302 W Washington Street Room E-018
Indianopolis, IN 46204-2700

Infection Control Consulting Services LL
7962 S Stirling Bridge Blvd
Delray Beach, FL 33446-3615


Infection Prevention Consulting
103 Gentry Drive
Swedsboro, NJ 08085-3070

Info Cubic
9250 E Costilla Ave - Suite 525
Greenwood Village, CO 80112-3662

Infrastruct Security Inc
PO Box 122020
Dalles, TX 75312-2020

Ingenix
PO Box 88050
Chicago, IL 60680-1050

Innovative Awards Inc
634 Arena Drive ste 102
Hamilton, NJ 08610-3400

Innovative Discovery LLC
1700 N. Moore St., Ste. 1500
Arlington, VA 22209-1911

Innovative Vascular Health Group
4 Crape Myrtle Dr.
Holmdel, NJ 07733-1529

Innovo Staffing
P.O. Box 178
Thornton PA 19373-0178

Inpro Corporation
5131 Paysphere Circle
Chicago, IL 60674-0001

Inrad, Inc.
P.O. Box 1797
Holland, MI 49422-1797

Insight Global /IG Igloo
PO Box 198226
Atlanta, GA 30384-8226

Integrated Data System LLC
106 Metairie Lawn Dr
Metairie, LA 70001-5467

Intelerad Medical Systems
800 Blvd. De Maisonneuve East
Montreal, Quebec, Canada H2L 4L8

IntelliSoft Group
61 Spit Brook Road - Suite 204
Nashua, NH 03060-5614

InterMetro Industries Corp
P.O. Box 93730
Chicago, IL 60673-3730

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA  19101-7346

Interpreting Service for the Deaf
6045 Shelby Oaks Drive
Memphis, TN 38134-7400

Interventional Associates of Memphis
1407 Union Ave., #720
Memphis, TN 38104-3641

Interventional Consulting Associates, PA
9230 Kirby Drive Suite 100
Houston, TX 77054-2541

Intralinks, Inc.
PO BOX 392134
PITTSBURGH, PA 15251-9134

Invatec, Inc.
4642 Collection Center Drive
Chicago, IL 60693-0001

Irene Harbaugh
P.O. Box 237
Huntingtown, MD 20639-0237

Iron City Medical Physics Inc
40 Oakmont Street
North Huntingdon, PA 15642

Iron Mountain
P O Box 27128
New York, NY 10087-7128

Iron Mountain Information Management, LLC
1101 Enterprise Drive
Royersford, PA 19468-4201

Ironshore Specialty
PO Box 3407
New York, NY 10008-3407

Irvin Roy
416 E Prosper St
Chalmette, LA 70043-3272

Isaac Jenkins
22019 Halliburton Circle
Oxford, MS 38655-7357

Isidoro Wiener MD
902 Frostwood Ste 265
Houston, TX 77024-2422

Iyen Acosta
9215 Sandy Creek Road
Fort Washington, MD 20744-4828

J B H Plumbing Inc
P O Box 127
Cleveland, MS 38732-0127

J Stephen Simms
201 International Circle
Hunt Valley, MD 21030-1304

J& G Cleaning Service
399 Indiana ave Apt #2
Long Branch, NJ 07740-6119

J. Joseph Hewett
8700 Pershing Drive - Unit 5219
Playa del Rey, CA 90293-8025

J. Stephen Sims P.C.
201 International Circle, Ste 250
Baltimore, MD 21030-1448

J.M.Patton Associates, Inc.
1608 Walnut Street, Suite 902
Philadelphia, PA 19103-5451


JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850

JAT Construction
6926 Fleur de Lis Drive
New Orleans, LA 70124-1502

JCB Labs
7335 W 33rd Street N
Wichita, KS 67205-9368


JCM Cleaning Service
150 Country Club Drive,  Ste 101
Stockbridge, GA 30281-9089

JDS Transcription Services
610 Sagewood Court
Woodstock, GA 30189-8165

JEA
21 West Church Street
Jacksonville, FL 32202-3139


JEA
P O Box 45047
Jacksonville, FL 32232-5047

JENNIFER NIKOLIDAKIS
1776 Peach Tree Street NW
Atlanta, GA 30309-2307

JHG, A Minor Child
William Whitfield Gardner, Parent
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039


JSP Transportation LLC
174 Main St. Lower 125
Eatontown, NJ 07724-4506

Jack's Lock & Safe Inc
3317 Avenue H
Rosenberg, TX 77471-2838

Jackie Lester
530 Beacon Street
Camden, NJ 08105-2805


Jackson Green, LLC
PO Box 881
Minocqua, WI 54548-0881

Jacksonville Sheriff Office  False Alarm
P O Box 141925
Irving, TX 75014-1925

Jacob Barber
4000 Pine Brook RD
Alexandria, VA 22310-2145


Jacqueline Green
322 Oswald Pl
Vauxhall, NJ 07088-1325

Jacqueline Spaulding
1702 Redbud Ct
Upper Marlboro, MD 20774-5623

Jade Melton
231 Westwood Dr
Cleveland, MS 38732-8718


Jaime Soriano
50 Union Avenue
Irvington, NJ 07111-3292

Jalesa Long
6017 New Hampshire Ave NE
Washington, DC 20011-1535

James Altrichter
312 Triple Creek Drive
Efland, NC 27243-9573


James Bennett
148 Virginia Valley Drive
Brandon, MS 39047-4504

James Bickerton
409 Atkins Ave
Neptune, NJ 07753-5107

James E Gardner
9039 N Holly Brook Ln
Germantown, TN 38138-8550


James Edwards Handy Man Service
538 Pine Street
Crosby, TX 77532-6994

James F McGuckin MD
585 County Line Road
Radnor, PA 19087-3718

James F. Ford
180 Beach Street
Linesville, PA 16424-9766

James F. McGuckin, MD
c/o George Bochetto, Esq
BOCHETTO & LENTZ, P.C.
1524 Locust Street
Philadelphia, PA 19102-4401

James Guidry
Jefferson Health Care 2213 34th St
Kenner, LA 70065-3836

James H. Gardner
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

James Harris
3314 Haven Ave
Ocean City, NJ 08226-2040

James Lorish
1214 Chidsey St
Easton, PA 18042-3234

James M Poindexter, MD
1718 Peachtree Street NW, Suite 360
Atlanta, GA 30309-7038

James Monroe
924 19th St NE
Washington, DC 20002-4086

James Pettit
112 Chalet Ln
Vineland, NJ 08360-9357

James Roger
50519 Hwy 51 N
Tickfaw, LA 70466-1781

James So Edison X-Ray Service
P.O. Box 5463
Somerset, NJ 08875-5463

James Stallings
555 Elmeer
Metarie, LA 70005-2715

James Toliver
124 Portangel Pla
New Orleans, LA 70119-2719

James Urso
2525 Maple Hall Ct
Midlothian, VA 23113-6385

James Vaughn
3636 Brookmeade Street
Memphis, TN 38127-4658

James Winters
P.O. Box 898
LaPlata, MD 20646-0898

Jamie Barrett
103 Jefcoat Road
Sunflower, MS 38778-9706

Jamie Patrick
503 Elm Ridge Drive
Spring, TX 77386-2843

Jan-Pro Of Washington DC
10801 Main Street Suite 100
Fairfax, VA 22030-4743

Janelle Boyer
116 Mulberry Street
Hamburg, NJ 07419-1300

Janet Ketter
322 East Meyers Street
Pittsburgh, PA 15210-3757

Janet Sprinkle
4883 Paige Dr.
Olive Branch, MS 38654-7499

Janet W Wray
1626 Angel Wing Drive
Silver Spring, MD 20904-1500

Jani-King
1701 E Woodfield Road #1100
Schaumburg, IL 60173-5156

Jani-King of Houston Inc
3727 Greenbriar Suite #208
Stafford, TX 77477-3930

Jani-King of Jacksonville
5700 St Augustine Road
Jacksonville, FL 32207-8030

Jaret Rogers
108 Birch Court
Raceland, LA 70394-2733

Jason C. Manfrey, Esquire
Fox Rothschild LLP
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222

Jason Lin
1101 NE Campus PKWay #515
Seattle, WA 98105-6604

Jason Morris MD
618 Frederick Drive
Cleveland, MS 38732-2006

Jason Smith
191 W Shelley Drive
Claymont, DE 19703-1522

(c)JASON SMITH
2377 CASCILLA RD
HOLCOMB MS  38940-9490

Jabeirra Middleton
92 W 6th St
Plainfield, NJ 07063

Javier Carreon
9 Marley
Bridgeton, NJ 08302-1526

Javier Diaz
5 Bucknell Road
Parlin, NJ 08859-1226

Jax Patient Care Inc
1431 Riverplace Blvd Unit 1404
Jacksonville, FL 32207-9101

Jay Gibbs - Physician e-Cruit
262 Strathmoor Way
Dardenne Prairie, MO 63368-7227

Jay H. Schwartz MD FACS
43 Rock Glen Rd
Wynnewood, PA 19096-3829

Jay Nuneviller
15 Mills Ave
Monmouth, NJ 07724-3414

Jean Ray
259 Parkview Terrace
Lincroft, NJ 07738-1330

Jean Silsby
36 Rector Place
Bloomfield, NJ 07003-4031

Jean Toth
378 Hannah Way
Bridgewater, NJ 08807-5753

Jeanette Byrd
1540 Arnold Street
Cleveland, MS 38732-4404

Jeanette Edwards
73 Hilton Avenue
Maplewood, NJ 07040-2910

Jeanette Mercer
3937 Spring Park Rd
Jacksonville, FL 32207-5739

Jeanette Mills
150 Country Club Drive
Stockbridge, GA 30281-9089

Jeannette Montijo-Santiago
7927 Ditman Street
Philadelphia, PA 19136-3237

Jeff Dyche
PO Box 383
Merigold, MS 38759-0383

Jeff Hardin
808 Poplar Street
Greenwood, MS 38930-3139

Jeff Taylor
96 Montfort Drive
Belle Mead, NJ 08502-4807

Jeff Taylor MD
1309 Fairfield Dr
District Heights, MD 20747-1707

Jeff Whisnant Plumbing Co
117 Lakepointe Ct
Stockbridge, GA 30281-4716

Jefferson Parish
P.O. Box 248
Gretna, LA 70054-0020

Jefferson Parish Clerlkof Court
924 David Drive
Metairie, LA 70003-5135

Jefferson Sprinkler Inc
P.O.Box 129
Gretna, LA 70054-0129

Jeffery D Szwyay
7012 Wynntre Dr
Mandeville, LA 70448-7099

JefferyCalligan
917 S Jahncke Ave
Covington, LA 70433-3724

Jeffrey Kaesler
205 Maple Ave
Neptune, NJ 07753-3706

Jeffrey Kinney
122 Southern Pines Circle
Macon, GA 31211-6322

Jeffrey Peterson
488 Thatcher Road
Springfield, PA 19064-2912

Jeffrey Schweitzer
1102 Dell Dor Drive
Pt Pleasant, NJ 08742-4414

Jena Trahan
236 Sunrise Drive
Marrero, LA 70072-5740

Jennifer Bjorndahl
1331 Sleepy Hollow Road
Point Pleasant, NJ 08742-4250

Jennifer Elich
349 Carson Dr
Orange Park, FL 32073-4211

Jennifer Ernest
138 Hewell Road
Jonesboro, GA 30238-6333

Jennifer Flynn
20 Wendee Way
Sewell, NJ 08080-3526

Jennifer Gallagher
112 Blair Lane
Berlin, NJ 08009-1162

Jennifer Hibbs
212 Sullivan Dr.
Mickleton, NJ 08056-1478

Jennifer Hrischuk
2929 Arch Street - Suite 620
Philadelphia, PA 19104-2857

Jennifer Luikart
PO Box 462
Wateford, PA 16441-0462

Jennifer Mooring
291 Hayes Ct PO Box 52
Byron, GA 31008-0052

Jennifer Noble
50 Clover Hill Road
Colts Neck, NJ 07722-1047

Jennifer Smallwood
10701 Bailey Terrace
Cheltenham, MD 20623-1140

Jennifer Williams
380 Fordham Place
East Freehold, NJ 07728-5368

Jenny Brownlee
171 Adams Rd
Oakland, MS 38948

Jermon Ellis
21 Piercetown Rd
Bridgeton, NJ 08302-7204

Jerome Dorsey
VAC of Atlanta 1776 Peachtree St NW Sute
Atlanta, GA 30309-2307

Jerry McGill
P O Box 2921
West Memphis, AR 72303-2921

Jerry Moore
19026 Aiden Lane,  Apt A
Hammond, LA 70403-0908

Jersey City Treasurer
1302 Central Ave Attn Tom Bertoli
Aberdeen, NJ 07747-1064

Jersey Lighting Solutions
42 Oxford Court
Englishtown, NJ 07726-1571

Jersey Shore Pharamacy Compounding
3007 Ocean Heights Ave
Egg Harbor Township, NJ 08234-7749

Jersey Steamer Cleaning Services
1301 Corlies Ave Suite 7D
Neptune, NJ 07753-5182

Jessica Domec
1340 Surrey Street Suite 101
Lafayette, LA 70501-7647

Jessica Jacobus
63 Marshall Dr.
Egg Harbor Twp., NJ 08234-6018

Jesus Cardenas
4832 Bentree Ave
Long Beach, CA 90807-1007

Jill S Lindberg
306 Rue St. Ann
Metairie, LA 70005-3468

Jim Carey
18319 8th Ave SE
Bothell, Wa 98012-6803

Jim Durst and Associates
P.O. Box 352
Mapleshade, NJ 08052-0352

Jim Overton Tax Collector
P O Box 44009
Jacksonville, FL 32231-4009

Jimmie Andrews
339 Lee Line Road
Tupelo, MS 38801-7994

Jimmy Drinkard
65 East Tate Rd
Senatobia, MS 38668-6521

Jimmy John's Gourmet Sandwiches
7159 Philips Hwy Ste 1
Jacksonville, FL 32256-6864

Jimmy Williams
405 N Chrisman Ave.
Cleveland, MS 38732-2321

Jo Ann Price
660 Stretford Way Apt 209
Landover, MD 20785-5950

Joan Fatheree
501 Elmwood Drive
Lafayette, LA 70503-5221

Joan Gladden
5009 Blaine Street NE
Washington, DC 20019-5315

Joann Honeycutt
33 Victor Avenue
Eatontown, NJ 07724-1320

Jodi Rayhon
9 Davids Lane
Howell, NJ 07731-2863

Jody Newell
85 Jimmie Lee Cove
Munford, TN 38058-7368

Joe Eckstein
4402 Main Rd West
Emmaus, PA 18049-4921

Joe Tobias
7701 Bluff Rd
Millington, TN 38053-5008

Joelle Marsano
11 Howland Circle
West Caldwell, NJ 07006-7451

John B James
1403 Fourth St. Ext.
Braddock Hills, PA 15221

John Betts
1981 Cornell Rd
Middlesburg, FL 32068-5105

John Bibb
10726 Charles Street
LaPlata, MD 20646-4129

John Bingham
2520 Yorkmont Dr
Vestavia, AL 35226-3543

John Bryan Stayton
4073 Coleman Rd
Memphis, TN 38128-2451

John Chulos
2687 Avery Road
Memphis, Tenn 38112-4818

John Darty
5610 Haddon Drive
Glenarden, MD 20706-4106

John E Lecato
14301 Kenion Lane
Accokeek, MD 20607-3745

John Fetherston
32 East Highland Ave.
Atlantic Highlands, NJ 07716-1355

John Foster
4387 Osceola Trl
Middleburg, FL 32068-7122

John Harper
13632 Tower Road
Brandywine, MD 20613-8907

John Heaton
33 Vanderbilt Avenue  Apt 12
Leonardo, NJ 07737-1468

John Henry
708 Turkey Oak Lane
Naples, FL 34108-8550

John Hila
30 Kearney Street
Keyport, NJ 07735-1235

John Irion Sr
20 Avis Road
Hollandale, MS 38748-3679

John Maddox
1519 North Ave
Port Norris, NJ 08349-3413

John Miller & Son
147 Oreland Mill Rd
Oreland, PA 19075-1530

John Moore
10005 W Sam Houston Pkwy N
Houston, TX 77064-7510

John Moore LP
10005 W Sam Houston Pkwy N
Houston, TX 77064-7510

John Navlen
49 Rose Court
East Freehold, NJ 07728-1457

John Postlewait
42 E Annapolis Drive
Sicklerville, NJ 08081-4326

John Remez
13995 Huckleberry Court
Bryantown, MD 20617-2011

John Sandoz
227 Garden Rd
River Ridge, LA 70123-1912

John Scott
3015 Baywood Way
Roswell, GA 30076-4252

John Shea
67 Broadway
Freehold, NJ 07728-1860

John Taylor
8400 Black Willow CT
Clinton, MD 20735-3336

John Wiley & Sons Inc
PO Box 416502
Boston, MA 02241-6502

Johnnie Christian
110 Island Place
Memphis, TN 38103-8844

Johnnie M Smith
82 North 6th Street
Newark, NJ 07107-2909

Johnnie Vaughan
27102 Cherry Blossom Court
Trenton, NJ 08648-1284

Johnny Galindo
3918 Cetti St.
Houston, TX 77009-4823

Johnson & Roundtree Premium
P O Box 301599
Dallas, TX 75303-1599

Johnson & Roundtree Premium
PO Box 2625
Del Mar, CA 92014-5625

Johnson Controls
Dept CH 10320
Palatine, IL 60055-0001

Johnson Controls Fire Protection
50 Technology Drive
Attn: Bankruptcy
Westminster MA 01441-0001

Johnson Controls Fire Protection LP
Dept CH 10320
Palatine, IL 60055-0001

Johnson Roundtree Premium
PO Box 301623
Dallas, TX 75303-1623

Joint Commission
PO Box 734505
Chicago, IL 60673-4505

Jon Marsh
658 Ivy Brook Way
Macon, GA 31210-5520

Jon R Cowart
1191 Sea Breeze Ave
Jacksonville, FL 32250-3225

Jonathan DAmico
111 Center Avenue
McDonald, PA 15057-1208

Jonathan Ellichman, MD
6043 River Oaks Cove
Memphis, TN 38120-2518

Jonathan Lieberman MD
2151 Route 38 East, Apt 1208
Cherry Hill, NJ 08002-4237

Jordan Tax Service
102 Rahway Road
McMurray, PA 15317-3349

Jorge Salazar
8705 Tan Oak Dr.
Germantown, TN 38138-7343

Jorge Salazar, Dr.
c/o Thomas D. Bielli, Esquire
Bielli & Klauder, LLC
1500 Walnut Street, Suite 900
Philadelphia, PA 19102-3518

Jose Chavez
1105 W 18th Ave
Covington, LA 70433-1915

Jose Zamora MDPA
2510 E Main Street Ste 104
Alice, TX 78332-4188

Joseph Biggs
4622 Blackhorse Pike ste 102
Mays Landing, NJ 08330-3214

Joseph Brezin
250 Gypsy Lane
Wynnewood, PA 19096-1113

Joseph Courteaux
1004 N Starrett Rd.
Metairie, LA 70003-5852

Joseph Gardiner DPM
135 Bloomfield Ave. Ste. A
Bloomfield, NJ 07003-5902

Joseph Garzio
19 Dodge Drive
Hamilton, NJ 08610-1901

Joseph Lopinto Sheriff & Ex-Officio Tax
P O Box 130
Gretna, LA 70054-0130

Joseph M Castor
460 S Olds Blvd Apt 116
Fairless Hills, PA 19030-3534

Joseph Oolut MD
333 Sugar Creek Blvd.
Sugar Land, TX 77478-3607

Joseph P Corcoran
411 N. 2nd Street
National Park, NJ 08063

Joseph Perno MD
14 Innoccuzi Drive
Hamilton, NJ 08690-2284

Joseph Samedi
427 Chapman Street
Irvington, NJ 07111-1501

Josephine Parrella
27 Rolling Meadows Blvd
Ocean, NJ 07712-8530

Joshua Stevens
126 Morehead Ave
Conshohocken, PA 19428-2928

Joshua Wilensky
3917 Kent Ave
Metairie, LA 70006-2521

Josie Moore
4207 236th Street SW E302
Mountlake Terrace, WA 98043-4311

Josphine Masino
299 North 10th Street
Newark, NJ 07107-1909

Joy Farrar
24 Birch Drive
Jackson, NJ 08527-1327

Joy Jakuboski
119 Blue Meadow Lane
Sicklerville, NJ 08081-9394

Joyce Froetschel
107 Winchester Dr
Mc Donald, PA 15057-2649

Joyce Gray
1821 Kaffin Avenue
Bywater, LA 70117-2913

Joyce Jackson
1411 Sea Pines Terrace
Mitchellville, MD 20721-3110

Joyce Russ
9708 Hammond St.
New Orleans, LA 70127-3520

Jr's Carpet & Floor
2660 Pinewood Drive
Waldorf, MD 20601-3264

Juan Arredondolopez
188 Shoemakersville Road
Shoemarkersville, PA 19555

Juan Mancera
2034 Windsor Circle
Durate, CA 91010-1965

Jude Anne Pak
200 Elton Adelphia Road
Freehold, NJ 07728-3100

Judy H Brooks
1050 Island Place East
Memphis, TN 38103-8866

Judy Owens
7802 Sarah Ann Drive
Southaven, MS 38671-8781

Julie Avery Duggan
36 Orcas Key
Bellevue, WA 98006-1020

Julie Greimel
507 Bowne Rd
Asbury Park, NJ 07712-3301

Julie Howd
43265 Riverside Drive
Hollywood, MD 20636-2415

Julie Maier
109 Carrick Way
Macon, GA 31210-4953

Julie Russell
P O Box 59
Osyka, MS 39657-0059

Julie Slay
169 Jackson Lake Road
McDonough, GA 30252-6244

Julie Suter
20828 Grainery Court
Ashburn, VA 20147-4626

Julie Vacchiano
44 Fort De France Avenue
Toms River, NJ 08757-4409

Julio Torres
2215 Apple Mill Dr
Cordova, TN 38016-0925

Jumbo Deli
14905 Interurban Ave S
Tukwila, WA 98168-4621

Junk Be Gone
4452 Carwithan St
Philadelphia, PA 19136-1409

Justin Kovach
1206 Cardinal Circle
Indianola, MS 38751-2629

Justin Theriot
3926 Bauvais Street
Metairie, LA 70001-4908

KAZAKAWICH, KENDRA N
PO BOX 696
FAIRVIEW, AB T0H1L0

KDPA, Inc.
dba Anago of Western PA
Bill Ross
c/o Anago of Western PA
300 Old Pond Road, Suite 202
Bridgeville, PA 15017-1270

KLS Physics Group
124 Killgore Road
Ruston, LA 71270-7084

KS Associates LLC
917 Prince Street
Alexandria, VA 22314-3008

Kaiser Permanente
PO Box 413065
Salt Lake City, UT 84141-3065

Kaleidoscope Clinical Consulting
458 E Highland Ave
Redlands, CA 92373-6876

Kalison, McBride, Jackson & Murphy, P.A.
25 Independence Blvd
Warren, NJ 07059-2720

Kalli Saisslin Dennis
5632 46th Ave SW
Seattle, WA 98136-1403

Kantola Productions LLC
55 Sunnyside Ave
Mill Valley, CA 94941-1924

Karen Cavallaro
4220 Market Street - 2nd Floor
Philadelphia, PA 19104-3007

Karen D Allen
2432 Green Springs  Dr
Jacksonville, FL 32246-2482

Karen Dawson
1825 Windward Court
Toms River, NJ 08753-3123

Karen Estologa
2309 Ironwood Drive
Waldorf, MD 20601-2989

Karen Graybush
518 Sumter Avenue
Carolina Beach, NC 28428-5213

Karen Mac Ainsh
67 Golf Club Drive
Langhorne, PA 19047-2162

Karen McGuckin Spofford
614 Thorncroft Drive
West Chester, PA 19380-6442

Karen Rutynowski
135 Overlook Dr
Neptune, NJ 07753-5544

Kari Schell
281 Barnsley Ave
Morrisville, PA 19067-2247

Karl Ingram
47053 Scott Drive
Hammond, LA 70401-7324

Karol Britt
1750 Madison Ave - Suite 300
Memphis, TN 38104-6428

Karry Ford-Halsted
4072 Marion Ave
Cypress, CA 90630-4227

Karun Sharma MD
6368 Lynwood Hill Road
Mclean, VA 22101-2315

Katherine Fitzgerald
2813 Monterrey Lane
Monroe, NC 28110-7860

Katherine Gott
3830 Broomes Island Rd
Prince Frederick, MD 20678

Katherine Major
860 N 21st St
Philadelphia, PA 19130-1431

Kathleen Roach
35561 Golf Course Drive
Mechanicsville, MD 20659-2914

Kathleen Sale
627 Fox Lair Cove
Collieville, TN 38017-1726

Kathleen Sands
48 Bloomfield Avenue
Edison, NJ 08837-3523

Kathryn E Scales
1235 Athalia Avenue
Monessen, PA 15062-1819

Kathryn Nardi
1028 Isle of Palms Lane
Fernandina Beach, FL 32034-2933

Kathy Anderson
11314 Sailwing Creek Ct.
Pearland, TX 77584-8274

Kathy Matthews
606 Chamlee Drive
Fort Valley, GA 31030-4006

Kathy Stark RHIA CCS RCC
114 Cartagena Drive
Brick, NJ 08723-7005

Katiana Raymond
1010 Vermont Ave NW - Ste 300
Washington, DC 20005-4945

Katina Thomas
2266 BridlePath Dr.
Waldorf, MD 20601-2944

Kaylee McDonald ND
PO Box 1530
Buckley, WA 98321-1530

Kean Miller LLP
P.O. Box 3513 - 400 Convention St. Ste &
Baton Rouge, LA 70821-3513

Keever, Dalton, Johnson, Inc
259 Luxomni Road
Lilburn, GA 30047-2827

Keith Blondeau
8021 Michigan St
New Orleans, LA 70128-1025

Keith Ford Plumbing Co Inc
261 Timber Jump Lane
Media, PA 19063-1147

Keith Grier
P O Box 307
Port Tobacco, MD 20677-0307

Keith Horton
5920 Bradley Blvd
Bethesda, MD 20814-1107

Keith Richardson
VAC of South LA
Downey, CA 90241

Kelcey Kraus
4315 Parkview Drive
Wynnewood, PA 19096

Kellee Enos
100 Prospect Ave
Irvington, NJ 07111-1246

Keller Williams Team Realty
525 Piaget Ave
Clifton, NJ 07011-3550

Kelly Law Firm
3490 Piedmont Road Ste 340
Atlanta, GA 30305-4801

Kelly Services Inc
PO Box 530437
Atlanta, GA 30353-0437

Kemly Electric, Inc
1148 NW 50th Street
Seattle, WA 98107-5119

Ken Beck
345 Goat Lane
Rocky Mount, VA 24151-3782

Kendall
Department 00 10318
Palatine, IL 60055-0318

Kenneth Bender
132 Pennypacker Drive
Willingboro, NJ 08046-2621


Kenneth Cho
12705 Lincolnshire Drive
Potomac, MD 20854-2364

Kenneth Kinard
237 9th St
South AMboy, NJ 08879-2013

Kent Smith
609 Rupp St
Gretna, LA 70053-2109


Kentec Medical Inc
17871 Fitch
Irvine, CA 92614-6071

Kentwood Springs
PO Box 660579
Dallas, TX 75266-0579

Kermit Boyce
75 Farley Ave
Newark, NJ 07108-1540


Kerry Lloyd
3343 Rutgers
Long Beach, CA 90808-3456

Kevin Carson
119 Upper Riverdale Road
Riverdale, GA 30274-2540

Kevin Courville
P.O. Box 82488
Lafayette, LA 70598-2488


Kevin Lopyan, MD
142 Highway 35  Suite 106
Eatontown, NJ 07724-1864

Key Equipment Finance
P.O. Box 74713
Cleveland, OH 44194-0796

Key Locksmithing
6 Devonshire Dr
Egg Harbor TWP, NJ 08234-7117


Keystone Business Products
1011 Norht PArk Road
Wyomissing, PA 19610

Keystone Business Products
2298 Brodhead Rd
Bethlehem, PA 18020-8927

Keystone Collections Group
P.O. Box 559
Irwin, PA 15642-0559


Keystone Fire Protection Co
433 Industrial Drive
North Wales, PA 19454-4150

Keystone Hot Shot
101 Sycamore Ave
Folsom, PA 19033-2321

Keystone Quality Transport
PO Box 2027
Media, PA 19063-9027


Kia Stewart
11685 Perry Branch Rd
Newburg, MD 20664-3105

Kidney Disease Program
201 W. Preston Street  SS-3
Baltimore, MD 21201-2301

Kiimber Lashley
39750 Combs Rd
Leonardtowm, MD 20650-2503


Kim Lewicki
60 Susquehanna Ave
Rochelle Park, NJ 07662-3913

Kim Louis
2582 Moonbeam
Millington, TN 38053-7415

Kimberli Robert
3216 Whispering Pines Drive - Apt 22
Silver Springs, MD 20906-2454


Kimberly Cole
VAC of SW Chicago - Coral Plaza
Oak Lawn, IL 60453

Kimberly Parkinson
42 Annapolis Dr
Sicklerville, NJ 08081-4326

Kingdom Transportation Inc
4701 New Bern Ave - Ste 102
Rakeugh, NC 27610-1548

Kistler OBrien Fire Protection
2210 City Line Road
Bethlehem, PA 18017-2171

Kleinbard Bell & Brecker, LLP
1650 Market Street - 46thFloor
Philadelphia, PA 19103-7301

Klyachkin Michael L MD
688 Walnut St
Macon, GA 31201-0333

Kol Bio Medical Instruments Inc
PO Box 220630
Chantilly, VA 20153-6630

Kopf Health Law, LLC
51 Monroe Street Suite 600
Rockville, MD 20850-2416

Kourtney Saba
45 John Street
Kingston, Pennsylvania 18704-3801

Krieg Devault LLP
One Indiana Square  Ste 2800
Indianapolis, IN 46204-2079

Krista Woodring
2727 S 13th Street
Philadelphia, PA 19148-4926

Krista Woodring
2727 South 13th Street
Philadelphia, PA 19148-4926

Kristen Buck
1031 Palmers Mill Road
Media, PA 19063-1006

Kristi Pottgieser
14037 Summer Breeze Drive
Jacksonville, FL 32218-8458

Kristina Breeden
120 Delview Dr
Wilmington, DE 19810-4408

Kristina McGuire
7511 Tomahawk Court Apt E
Baltimore, MD 21237-3622

Kroll Ontrack Inc
P O Box 845823
Dallas, TX 75284-5823

Kulzer & DiPadova, PA
76 E Euclid Ave  Ste 300
Haddonfield, NJ 08033-2342

Kuper Signs
20508 Charter Oak Dr.
Ashburn, VA 20147-7460

Kwik Keys
902 Highway 82 East
Greenville, MS 38701-5412

Kyle Smith MD
38 Sun Lane
Mount Vernon, TX 75457-8256

Kyoung J Park
6418 Gusty Trail Lane
Houston, TX 77041-6013

L-1 Enrollment Services
1650 Wabash Ave Suite D
Springfield, IL 62704-5370

L.C.H., Inc
20006 Gemstone
Montgomery, TX 77356-3258

LA  Patient Compensation Fund
PO Box 3718
Baton Rouge, LA 70821-3718

LA County Clerk
P O Box 1208
Norwalk, CA 90651-1208

(p)LOS ANGELES COUNTY TREASURER AND TAX COLLE
ATTN BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

LAMMICO
P.O. Box 54571
New Orleans, LA 70154-4571

LLR Board of Medical Examiners
110 Centerview Drive Suite 306
Columbia, SC 29210-8432

LM Architecture
2129 South Germantown RD
Germantown, TN 38138-3844

LMV Services Premier Transport
11020 Fineview Street
S El Monte, CA 91733-2817

Laboratory Corp of America
P O Box 1606
Burlington, NC 27216-1606

Lafayette Alarm Services
P O Box 90532
Lafayette, LA 70509-0532

Lafayette City Parish Consolidated Gov
PO Box 4308
Lafayette, LA 70502-4308

Lafayette Consolidated Government
PO Box 4024
Lafayette, LA 70502-4024

Lafayette Glass & Mirror Inc
106 Row 2 Suite B1
Lafayette, LA 70508-4328

Lafayette Physicians Group, LLC
300 West St. Mary Blvd.
Lafayette, LA 70506-4638

Lafayette Police Department
PO Box 4308
Lafayette, LA 70502-4308

Lafayette Utilities System
PO Box 4024
Lafayette, LA 70502-4024

Laffayette Parish Tax Collector
PO Box 52667
Lafayette, LA 70505-2667

Lamika Moore
8241 Williams Ave.,  Apt A
Philadelphia, PA 19150-2010

Lamley Amah-Lee
13030 Hickory Ave
Waldorf, MD 20601-2040

Lampard's Wholesale Meat Inc
4146 Highway 8
Cleveland, MS 38732-8501

Lana Smilan
1450 Parkside Ave Unit 18
Trenton, NJ 08638-2951

Landmark American Insurance Company
945 East Paces Ferry Road
Suite 1800
Atlanta, GA 30326-1373

Language Line Services
PO Box 202564
Dallas, TX 75320-2564

Larry Cooper
P O Box 307
Sunflower, MS 38778-0307

Larry E Williams
1705 South Christmas St
Cleveland, MS 38732-4411

Larry Rector
3634 Guilderland Ave
Schenectady, NY 12306-1828

Lasser Hochman
75 Eisenhower Parkway - Ste 120
Roseland, NJ 07068-1691

Latoya Holmes
1019 Brightseat Road - VAC
Landover, MD 20785-3738

Latoya Jones
520 Oxford St
Vineland, NJ 08360-2829

Latoya Patterson
1236 O. M. Cox Rd
Potts Camp, MS 38659-8244

Latrina Middleton
280 E Radison Run
Clayton, DE 19938-3846

Laura Barger
12707 Old Country Cove
Olive Branch, MS 38654-6245

Laura Murphy
314 Dickinson Street
Philadelphia, PA 19147-6515

Laura Petrosino
498 Tivoli Court
Morganville, NJ 07751-1776

Lauren Bryant
301 Loraine Woods Drive
Macon, GA 31210-5333

Lauren Erney
106 Hooks Lane
Canonsburg, PA 15317-1836

Lauren McEwen
3918 Center Ave
Allison Park, PA 15101-3406

Laurie Brown
4 Adams Court
Sicklerville, NJ 08081-4713

Laurie Rieger
943 9th Ave
Brackenridge, PA 15014-1105

Lawrence Genereux
190 Besecker Dr
East Stroudsburg, PA 18302-7891

Layton X-ray Services
6289 Bankhead Highway - Bldg 15
Austell, GA 30168-4705

Las Parking
PO Box 759311
Baltimore, MD 21275-9311

LeAnn Smith
213 Turning Leaf Lane
Madisonville, LA 70447-3609

LeMaitre Vascular
P O Box 978979
Dallas, TX 75397-8979

Leah Mooneyham
2402 MS Hwy 35
South  Charleston, MS 38921

Learning Harbor Inc.
16 Deep Hollow lane
Columbus, NJ 08022-1018

Lebow & Malecki
PO Box 92170
Elk Grove, IL 60009-2170

Legal Ease Enterprises Inc
1851 Sanford Street
Philadelphia, PA 19116-3845

Legal Shield
P O Box 2629
Ada, OK 74821-2629

Lehigh Valley Foot and Ankle Society
2895 Hamilton Blvd. Ste 102
Allentown, PA 18104-6172

Leigh Ann Laska
9309 Lindale Dr
Bethesda, MD 20817-2569

Len Reilly
108 13th St
Pittsburgh, PA 15229-1326

Lenny's Sub Shop
12 South Cooper Street
Memphis, TN 38104-4210

Leo Vasquez Tax Assessor Collector
PO Box 4622
Houston, TX 77210-4622

Leonard Guarini
83 Tatum Dr
Middletown, NJ 07748-3124

Leroy Johnson Office
P O Box 1161
Allentown, PA 18105-1161

Leshae Guy
1027 Atlee Drive
Hyattsville, MD 20785-5966

Lesile Smith
10073 Woodland Birch
Lakeland, TX 38002-3949

Leslie Padgett
P.O. Box 661
La Plata, MD 20646-0661

Leslie Smith
10073 Woodland Birch Cove
Lakeland, TX 38002-3949

Lester Shoemaker
22 Alfred Court
Glassboro, NJ 08028-2052

Lewis, Miller & Co., Inc
P.O. Box 15205
Sacramento, CA 95851-0205

Liberty Ambulance Service
1626 Atlantic University Cir
Jacksonville, FL 32207-2227

Liberty Partners Group, LLC
300 New Jersey Avenue, NW, Ste 900
Washington, DC 20001-2271

Liebel-Flarsheim Co LLC
P O Box 3571
Carol Stream, IL 60132-3571

Life Safety Services LLC
908 S 8th St., Ste 500
Louisville, KY 40203-3360

Life Search Technologies, Inc.
11350 McCormick Rd. Exec Plz 3, Ste 1001
Hunt Valley, MD 21031-9011

Life Streams Medical Transport Inc
P O Box 47
Clinton, NJ 07015-0047

LifeStar Response of NJ
PO Box 827299
Philadelphia, PA 19182-7299

Lifetime Benefits Solutions
P.O. Box 780
Liverpool, NY 13088-0780

Lifewise Health Plan of Washington
PO Box 327 MS 229
Seattle, WA 98111-0327

Lighthouse Services Inc
1710 Walton Rd Ste 204
Blue Bell, PA 19422-2304

Ligia Polo-Odar
1614 Dolphin Ave
Bargaintown, NJ 08232-4657


Lillian Carter
1059 Main Street
Port Noris, NJ 08349-2605

Lillian R Sanderlin
1624 Mediterranean Ave
Atlantic City, NJ 08401-4363

Lillie Tabb
212 Philllips 366 Road
Poplar Grove, AR 72374-9342


Lily's Limo & Taxi Service
325 Valley Street
South Orange, NJ 07079-2805

Lina Chabala
11217 Sewickley St
Waldorf, MD 20601-2658

Lincoln Financial Group
P O Box 0821
Carol Stream, IL 60132-0821


Linda Canales
10553 Bramley Court
Waldorf, MD 20603-3219

Linda Derrickson
4434 Homestead Ave
Pennsauken, NJ 08109-1659

Linda Franklin
151 Baileu Rd
Glen Allen, MS 38744-9770


Linda Franklin
151 Bailey Road
Glen Allen, MS 38744-9770

Linda Hawkins
900 G Street NE  Apt 623
Washington, DC 20002-7424

Linda Hill
386 Fork Bridge Road
Pittsgrove, NJ 08318-4527


Linda Johnson
21 Percetown Rd
Bridgeton, NJ 08302-7204

Linda Norris
341 E Lawnwood Drive
Collierville, TN 38017-1556

Linda S Thomas
11011 Harts Rd Apt 407
Jacksonville, FL 32218-3733


Linda Suissa
172 Ridge Ave
Bloomfield, NJ 07003-3864

Linda Truly
17 Fir Street
Charleston, MS 38921

Linde Healthcare
PO Box 915241
Dallas, TX 75391-5241


Lindley Brian Eckman
123 Regal Ct
Limerick, PA 19468-3406

Lindsay & Jenn Carter
205 St. David's Court
Wayne, PA 19087-4902

Lindsay L. Carter
205 St. Davids Court
Wayne, PA 19087-4902


Lindsay Williams
845 McKnight Road
Cleveland, MS 38732-8739

Line Systems Inc
PO Box 826590
Philadelphia, PA 19182-6590

Linette Hawkins
8701 Seasons Way
Lantham, MD 20706-3815


LinkedIn
62228 Collections Center Drive
Chicago, IL 60693-0001

Lisa C Machak
3415 - 211th Street SE
Bothell, WA 98021-3520

Lisa Erickson
5 Blair CT
Spring Lake Heights, NJ 07762-1949

Lisa Haviland
1410 Francis Drive
Wall, New Jersey 07719-4460

Lisa Lanken
20 Wood Stream Court
Mantua, NJ 08051-2140

Lisa Leibfreid
207 Red Maple Court
Chalfont, PA 18914-4411

Lisa M. Peters, Esq.
c/o Kutak Rock LLP
The Omaha Building
1650 Farnam Street
Omaha, NE 68102-2186

Lisa McGovern
103 Willimsburg Way
Mt Laurel, NJ 08054-2420

Lisa Parker
536 Summoit Drive
Point Pleasant, NJ 08742-2781

Lite Tech Inc.
975 Madison Ave
Norristown, PA 19403-2411

Lloyd's
2801 West Chester Pike
Suite 200
Broomall, PA 19008-1836

LocumTenens.com
PO Box 405547
Atlanta, Georgia 30384-5547

(p)LOCUMTENENS COM  LLC
ATTN ATTN GENERAL COUNSEL LEGAL
2575 NORTHWINDS PARKWAY
ALPHARETTA GA 30009-2232

Locumtenens.com
PO Box 405547
Atlanta, GA 30384-5547

Lofton medical Services LLC
P.O. Box 53867
Lafayette, LA 70505-3867

Lora Gibb
130 Great Rock Drive
Bethel Park, PA 15102-2276

Loraine Dragwo
8301 Sanctuary Blvd
Riverdale, NJ 07457-1641

Loren Bogaard
10014 48th NE
Seattle, WA 98125-8128

Lorenzo Veloz Diaz
6013 Mentana St
Hyattsville, MD 20784-3508

Lori Boschetto
103 Gentry Drive
Swedesboro, NJ 08085-3070

Lori Hoskins
810 E. Sunflower Rd., Ste 100 B
Cleveland, MS 38732-2828

Lori McGee
431 Riverwalk
McDonough, GA 30252-9014

Lori Nichols
2414 Chesnut Hill Drive
Cinaminson, NJ 08077-3623

Lorie Anne Campbell
24777 Blackstone Rd
Hollywood, MD 20636-4829

Lorraine Brown
4810 Corsica Place
New Orleans, LA 70129-1526

Lorraine Burkhart
268 Yosemite Drive
Pittsburgh, PA 15235-2047

Lorraine Weindel
4012 Henican Place
Metairie, LA 70003-1310

Lorrie Duffy
322 Russell Avenue
Jacksonville, FL 32218

Lory Beloni
327 Appenzell Terrace
Stroudsburg, PA 18360-7743

Los Angeles County Treasurer
3530 Wilshire Blvd 9th Flr
Los Angeles, CA 90010-2392

Los Angeles Registrar Recorder County Cl
PO Box 53592
Los Angeles, CA 90053-0592

Los Angeles Times
File 54221
Los Angeles, CA 90074-4221

Lou Bernard
422 South Fairview Street
Lock Haven, PA 17745-3404

Louis Ramirez
10522 Santa Gertrudes Ave  Apt #43
Whittier, CA 90603-2740

Louis Norman
111 Beechwood Terrace
Pottstown, PA 19465-8610

Louisana State Board of Nursing
17373 Perkins Road
Baton Rouge, LA 70810-3822

Louise Rhea
460 S Lauderdale Street  Apt 116
Memphis, TN 38126-2016

Louisiana Board of Pharmacy
3388 Brentwood Drive
Baton Rouge, LA 70809-1700

Louisiana Department of Public Safety &
PO Box 30250
New Orleans, LA 70190-0250

Louisiana Department of Revenue
P O Box 66658
Baton Rouge, LA 70896-6658

Louisiana Deptartment of Revenue
P.O. Box 1231
Baton Rouge, LA 70821-1231

Louisiana Special Systems Inc
579 Nap Lane
Opelousas, LA 70570-0334

Louisiana State Board of Medical Examine
PO Box 54403
New Orleans, LA 70154-4403

Love Court Reporting Inc
2002 Sproul Road, Suite 100
Broomall, PA 19008-3510

Luc R Adams
6844 Oreana Place
Bryans Rd, MD 20616-6104

Lucid Diagnostic Imaging Services LLC
3 Blueberry Lane
Leonardo, NJ 07737-1804

Luis Arango
20519 Vendale Drive
Lakewood, CA 90715-1139

Luis Gabriel Uribe
5 Waverly Place
Metairie, LA 70003-2553

Luke Carbone
90 Leedsville Dr
Lincroft, NJ 07738-1210

Lula L Strickland
1825 E 22nd St
Jacksonville, FL 32206-2664

Luvenia Phillips
P.O. Box 892, 301 Main St
Rosedale, MS 38769-0892

Luz Mercado
230 Patriots Court
Absecon, NJ 08205-3620

Lyman Davidson Dooley Inc
1640 Powers Ferry Road
Marietta, GA 30067-9444

Lyman Davidson Dooley Inc
5201 W Kennedy Blvd - Ste 501
Tampa, FL 33609-1819

Lynda Cook
Vac of West Orange
West Orange, NJ 07052

Lynette Huey
500 Royal Stewart Court
Saint John's, FL 32259-5910

Lynn Medical
P O Box 930459
Wixom, MI 48393-0459

Lynn Mishoe
7417 Earnshaw Drive
Brandywime, MD 20613-7627

Lynn Ryan
1504 Ocean Ave    5B
Belmar, NJ 07719-9005

Lynn-Sandy Ryan
1504 Ocean Ave 5B
Belmar, NJ 07719-9005

M Baccora MD
5909 Scenic Dr. NE
Tacoma, WA 98422-1452

M&M Joint Venture LLP
14145 Brandywine Road
Brandywine, MD 20613-3003

M&T Credit Services, LLC
P.O. Box 62176
Baltimore, MD 21264-2176

M. Al Hamad, MD
8707 Burdette Rd
Bethesda, MD 20817-2804

M. Burr Keim Agency
2021 Arch Street
Philadelphia, PA 19103-1467

MASALA
10904 Scarsdale Blvd #350-117
Houston, TX 77089-6068

MBM Contracting Inc
4999 Old Clairton Rd
Pittsburgh, Pa 15236-2260

MBS Insurance Services
215 Myrtle Avenue
Boonton, NJ 07005-1753

MCI Comm Services
P O Box 371815
Pittsburgh, PA 15250-7815

MD Contracting Inc
5873 Winter Oaks Place
Frederick, MD 21704-6872

MD Department of the Environment
P.O. Box 2198
Baltimore, MD 21203-2198

MD IPA Health Plan
PO Box 932
Frederick, MD 21705

MDHealth
201 W. Preston St.  Room 215A
Baltimore, MD 21201-2301

MDI Consultants, Inc.
55 Northern Blvd.  Ste 200
Great Neck, NY 11021-4058

MEDSTAT EMS
PO Box 962170
Riverdale, GA 30296-6918

MF Irvine
21 E. 5th Avenue, Ste 204
Conshohocken, PA 19428-1788

MIIX Insurance Company in Liquidation
2271 Route 33 Suite 105
Hamilton, NJ 08690-1749

MIMIT PC
8600 W. Bryn Mawr Ave  Suite 850N
Chicago, IL 60631-3579

MK Electric Man
PO Box 144
St Bernard, LA 70085-0144

MKC of the Treasure Coast Inc
11136 English Moss Lane
Jacksonville, FL 32257-1556

MKSD LLC
1209 Hausman Rd.,  Ste A
Allentown, PA 18104-9300

MLP PA Builders TI, LLC
2701 Renaissance Blvd, 4th Floor
King of Prussia, PA 19406-2781

MMIC Agency Inc
700 Spring Forest Rd Ste 400
Raleigh, NC 27609-9124

MORPHO Trak Inc
PO Box 183 - Fingerprint Unit
Trenton, NJ 08625-0183

MS Department of Employment Security
PO Box 1699
Jackson, MS 39215-1699

Mabeck Janitorial Services Inc
P.O. Box 1020
Shaw, MS 38773-1020

Macecilia Velasquez
8811 Admiral Drive
Laurel, MD 20708-3509

Macon Discount Glass Co
569 Jenkins Street
Macon, GA 31201-2950

Macon Occupational Medicine LLC
124 Third Street
Macon, GA 31201-3404

Macon-Bibb County Tax Commissioner
P.O. Box 4724
Macon, GA 31208-4724

Madeline Sanchez
30 Putnam Street
Lodi, NJ 07644-1430

Madelyn Evans
2409 Creek Road
Glenmore, PA 19343-1513

Magarita Franks
7501 Meadowland Drive
Memphis, TN 38133-5205

Magic Carpet Cleaners
21 Chipper Road
Wapwallopen, PA 18660-1705

Magnacare Insurance
1600 Stewart Ave
Westbury, NY 11590-6696

Magnolia Plumbing Inc
600 Gallatin Street NE
Washington, DC 20017-2359


Mail Finance
PO Box 123682
Dallas, TX 75312-3682

Mail Handlers Benefit Plan
PO Box 8402
London, KY 40742-8402

MailFinance
PO Box 45850
San Francisco, CA 94145-0850


Maine Board of Licensure in Medicine
161 Captiol Street
Augusta, ME 04333-0137

Major Medical Hospital Services
150 Cooper Road
West Berlin, NJ 08091-9279

Malcon Building & Remodeling
2525 Hunting Ridge Trail
Bridgeville, PA 15017-1664


Malgorzata Skora
67 Cox Cor Road
Toms River, NJ 08755-0952

Malinda Davis
291 North Church Street
Drew, MS 38737-3107

Malinda Fairman
37 Furman Lane
Walston, PA 15781


Mallincrodt
P.O. Box 3571
Carol Stream, IL 60132-3571

Malwinder Singha
45300 Los Gatos Rd
Temecula, CA 92590-4343

Manassas Cab
7565 Gary Road
Manassas, VA 20109-2608


Manders Decorating Company Inc
9141 Brookville Road
Silver Spring, MD 20910-1829

Mandeville Cab LLC
253 W Causeway Approach
Mandeville, LA 70448-3032

Maplewood Awning & Shade Co
1789 Springfield Ave
Maplewood, NJ 07040-2996


Maquet Medical Systems
45 Barbour Pond Drive
Wayne, NJ 07470-2094

Mara Carter
1587 Estates Drive
Memphis, TN 38119-6967

Maraposa Surgical Inc.
PO Box 158
Bradford, PA 16701-0158


Marc Gamino
9333 Marina Pacifica Drive N
Long Beach, CA 90803-7004

Marcello Fusco
620 Shunpike Road
Emra, NJ 08204-4525

Marco Herreranoguera
111 Bath Ave.  Apt 29
Long Branch, NJ 07740


Marg Couvillon
930 Poydras Street  Apt 1704
New Orleans, LA 70112-1700

Margaret Atkinson
1862 Bisbee Ave
Waterford, NJ 08089-1939

Margaret Bennett
1010 W 25th Ave
Covington, LA 70433-1322


Margaret Couvillon
718 East 10th Ave
Covington, LA 70433-3920

Margaret Doty
69 Spruce Drive
Fair Haven, NJ 07704-3615

Margaret Evernham
306 Center Ave
Middletown, NJ 07748-5365

Margaret Flaherty
2662 Center Street
Pittsburgh, PA 15205-2438

Margaret C Campbell
5002 CR 90
Greenwood, MS 38930-5512

Margaret Kidwell
4257 Nebraska Court
Pomfret, MD 20675-3318

Margaret Ledrut
608 Fairway Court
Covington, LA 70435-0592

Margaret Thurmond
64 Ashland Ave
Ampere, NJ 07017-2306

Margolis Edelstein
170 S, Independence Mall W., Ste 400E
Philadelphia, PA 19106-3380

Maria Ganor
59 South Woodbury Road
Pitman, NJ 08071-1656

Maria Mendez
1202 Cotswald Lane
Cherry Hill, NJ 08034-3017

Maria Morales
1721 Highland Street
Memphis, TN 38111

Maria Murasso
41 Annapolis Drive
Hazlet, NJ 07730-2301

Maria Nunez
13810 Sutton Park Dr. North  Unit #
Jacksonville, FL 32224-4237

Marian Wisnyi
22 Nassau Ave
West Deptford, NJ 08096-3926

Mariana Fernandes
2820 Jones Blvd
Easton, PA 18045-7129

Marianne Bullian
224 Third Street
Wilmerding, PA 15148-1003

Marie  McCann
23597 5th Ave
Abita Springs Lane, LA 70420-2237

Marie Bradley
4250 Southwinds Place Apt 204
White Plains, MD 20695-4239

Marie Petrizzo
14 Boyd Road
Hazlet, NJ 07730-1461

Marie Rhodes
37509 Olympic View Rd. NE
Hansville, WA 98340-8727

Marilyn West
824 S Parkway
Cleveland, MS 38732-3930

Mario Lombardozzi
4345 Birchdale Dr
Girard, PA 16417-1805

Mario Moya MD
647 Malin Road
Newtown Square, PA 19073-2621

Mario Pico
4 Montclair Court
East Brunswick, NJ 08816-5830

Marisa Deluca
203 Snake Den Road
Wanaque, NJ 07465-2512

Marjorie Spencer
506 Roosevet Ave.
Northfield, NJ 08225-1665

Mark Allen
300B American Legion Road
Greer, SC 29651-6123

Mark Beard
P.O. Box 188
Folsom, LA 70437-0188

Mark Champagne
P.O. Box 827
Hahnville, LA 70057-0827

Mark Lamarro
3184 Union RD
Vineland, NJ 08361-7656

Mark Tucci
13321 Travilah Road
Potomac, MD 20854-1097

Market District
5550 Centre Ave
Pittsburgh, PA 15232-1206

Marlene S Cox
9872 Whitfield Ct
Jacksonville, FL 32221-1296

Marlin Business Bank
P O Box 13604
Philadelphia, PA 19101-3604

Marlin Leasing
PO Box 13604
Philadelphia, PA 19101-3604

Marlon Patiag
12911 Neola Road
Silver Spring, MD 20906-4246

Marlyn Acosta
29 Cedar Ave
Middletown, NJ 07748-5807

Marlyon K Buckner
5846 Mt Carmel Terrace  Apt 304
Jacksonville, FL 32216-4961

Marsh US Consumer
P.O. Box 14576
Des Moines, IA 50306-3576

Marshall Medical Transport LLC
409 Pavilion St
Lafayette, LA 70507-2693

Martha Irion
3519 Hwy 1 South
Greenville, MS 38701-7213

Martin Carignan
6118 Savannah Grace LN
Huntersville, NC 28078-1254

Marvin & Rene Presser
4224 Market Street
Philadelphia, PA 19104-3242

Marvin Stein & Associates, LLC
2221 Fifth Avenue
Seattle, WA 98121-1807

Mary Ann McMillion
401 North Broadway Apt 23
Drew, MS 38737-3161

Mary Anne Schweitzer
411 State Street
Calumet City, IL 60409-2617

Mary Anne Suter
1512 Lucon Road
Oreland, PA 19075-2428

Mary B Hampton
1361 S Wilson Ave.
Metairie, LA 70003-6221

Mary Baham
69349 Taverny Ct
Madisonville, LA 70447-3200

Mary Banzhof
P.O. Box 667
Swiftwater, PA 18370-0667

Mary Beth McCusker
7 North Columbus Blvd.,  Unit 113
Philadelphia, PA 19106-1423

Mary E Lacey
5100 Gwynn Road
LaPlata, MD 20646-5638

Mary Flowers
P.O. Box 778
Rosedale, MS 38769-0778

Mary Franklin
14220 Interurban Ave. So., Suite A 110
Tukwila, WA 98168-4662

Mary Harris
187 Holland Ave
Memphis, TN 38109-1807

Mary Irwin
125 Country Creek Rd.
Macon, GA 31220-4029

Mary K Gonzales
124 Penwood LP
Covington, LA 70433-6510

Mary Kay
6265 Ironsides Dr N
Jacksonville, FL 32244-4476

Mary Kazanchy
479 Evergreen Rd
Mt Bethel, PA 18343-5150

Mary Lou Palencsar
105 Newburn Drive Apt 1
Pittsburgh, PA 15216-1332

Mary Sahdev
9905 Hillridge Drive
Kensington, MD 20895-3230

Mary Schnabel
43 Vacari Way
Little Egg Harbor, NJ 08087-4028

Mary Scholl
3019 Atlantic Ave
Longport, NJ 08403-1416

Mary Sweeney
1009 Rhodes Drive
White Plains, MD 20695

Mary Tappe
146 Wolfe Run Road
Cranberry Twp, Pa 16066-2724

Mary Wooten
255 Pannell Rd
Millington, TN 38053-0241

MaryKay Burke
3009 Hemlock Drive
Allison Park, PA 15101-4010

Maryanne Coutino
5214 Prairer Sky Drive
Arlington, TN 38002-8990

Maryanne Krosoff
906 Layton Road
Dawson, PA 15428-1035

Maryland Board of Nursing
4140 Patterson Ave   PO BX 2578
Baltimore, MD 21215-0096

Maryland Board of Physicians
PO Box 17314
Baltimore, MD 21297-0475

Maryland Department of Enviorment
P O Box 2198
Baltimore, MD 21203-2198

Maryland Medical Electronices
668 Kensington Ave W
Severna Park, MD 21146-2510

Maryland Podiatric Medical Association
600 Baltimore Ave Ste 301
Towson, MD 21204-4022

Maryland Unemployment Insurance Fund
P.O. Box 1844
Baltimore, MD 21203-1844

Matloob Rehman MD
1310 Andorra Lane
Covington, LA 70433-4545

Matson American Trans Svc
PO Box 71-4491
Columbus, OH 43271-0001

Matthew Carr
2407 Reedy Creek Road
Forsyth, GA 31029-7749

Matthew Sanger
VAC of New Orleans
Metairie, LA 70001

Matthew Thompson
114 Poplar Walk
Ridley Park, PA 19078-1913

Matthwe D Pelo Plumbing & Heat
2803 Appleby Drive
Ocean, NJ 07712-4505

Maui Medical Suplies LLC
6884 RFD
Long Grove, IL 60047-2043

Maureen Beauchesne
1729 YMCA Rd RR#6
Gibsons, BC VON 1V6

Maurice Derose
1403 Rustic Drive  Apt 13
Ocean, NJ 07712-7450

Maxcare Transport LLC
5665 Bartlett St
Pittsburgh, PA 15217-1513

(p)MAXIM HEALTHCARE STAFFING SERVICES  INC
12558 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0001

Maximo Lamarche MD
109 Jean Baptiste Drive
Lafayette, LA 70503-5825

MayFlower Transit LLC
22262 Network Place
Chicago, IL 60673-1222

Mazda Capital Services c/o Chase
P.O. Box 78074
Phoenix, AZ 85062-8074

McClellans Security Services Inc
500 North Chrisman Ave
Cleveland, MS 38732-2324

McCloskey, Mina and Cunniff LLC
12 City Center
Portland, ME 04101-4006

McDougald & Cohen PS
1411 Fourth Ave Suite 200
Seattle, WA 98101-2244

McGuireWoods LLP
77 W. Wacker Drive  STE 4100
Chicago, IL 60601-1818

McHugh Engineering Assoc Inc
136 Poplar Street
Ambler, PA 19002-4744

McKamish Inc
50 55th Street
Pittsburgh, PA 15201-2397


McKay Chadwell PLLC
600 University Street, Ste 1601
Seattle, WA 98101-4124

McKesson
P O Box 634404
Cincinnati, OH 45274-4404

McKesson Plasma & Biologics
16578 Collection Center Dr
Chicago, IL 60693-0001


McLean Controls Inc
4380 Hackett Place
White Plains, MD 20695-3059

McPollard's
4233 W 76th Street - Unit 301
Chicago, IL 60652-1364

McVay Washington
2811 Sydney Avenue
District Heights, MD 20747-2847


McVey Associates Inc
1326 Ross St..  Ste. B
Petaluma, CA 94954-6545

Med Medics  Inc
4805 Lenox Ave
Jacksonville, FL 32205-4979

Med Mobile EMS
29 East 1st  St.
East Stroudsburg, PA 18301-1901


Med Pro Imaging Inc
821 Corporate Court,  Ste 101
Waukesha, WI 53189-5010

Med-Cab Inc
242 Washington Ave - Ste E
Nutley, NJ 07110-1994

Med-Lantic Management Services Inc.
P.O. Box 64100
Baltimore, MD 21298-9134


Med-Van Transport
1311 Philadelphia Ave
Northern Cambria, PA 15714-1181

MedAmerica, LLC
6309 Ventnor Ave
Ventnor City, NJ 08406-2295

MedComp
1499 Delp Drive
Harleysville, PA 19438-2936


MedForce Inc
3615-C Chain Bridge Road
Fairfax, VA 22030-3237

MedPro
5814 Reed Rd.
Fort Wayne, IN 46835-3568

MedPro Group Inc.
Attn: Leslie Kizziar
5814 Reed Road
Fort Wayne IN 46835-3568


MedPro Group Inc.
Attn: Matthew Degitz
5814 Reed Road
Fort Wayne IN 46835-3568

MedRelief Staffing
8502 Tybor Dr.
Houston, TX 77074-3012

MedRide Inc
9430 Lanham Severn Road #200
Lanham, MD 20706-2642


Medcentric, Inc.
P O Box 181
Cleverdale, NY 12820-0181

Medcom Soft
378 Industrial Park Road
Ebensburg, PA 15931-4116

Medi USA LP
P O Box 890107
Charlotte, NC 28289-0107


Medi-Transport of NJ
63 Second Ave.
Hamilton, NJ 08619-3284

MediCleanse
PO Box 957
Renton, WA 98057-0957

Medical Action Industries
25 Heywood Road
Arden, NC 28704-9302

Medical Arts Press
P.O. Box 37647
Philadelphia, PA 19101-0647

Medical Board of California
2005 Evergreen Street - Suite 1200
Sacramento, CA 95815-5401

Medical Care Cost Recovery
1826 Veterans Blvd
Dublin, GA 31021-3620

Medical Device Technologies
3600 S.W. 47th Ave.
Gainesville, FL 32608-7555

Medical Gas Testing Service Inc
279 Florencewood Drive
Collierville, TN 38017-1801

Medical Learning Incorpated
287 East Sixth Street Suite 400
St Paul, MN 55101-1658

Medical Liability Mutual Ins Co
PO Box 7247-7232
Philadelphia, PA 19170-7232

Medical Mutual
P.O. Box 64469
Baltimore, MD 21264-4469

Medical Repair Service
204 Carnation Ave
Metaire, LA 70001-4339

Medical Resources
8377-C Green Meadows Drive North
Lewis Center, OH 43035-9506

Medical Staff of CUH
Three Cooper Plaza Suite 502
Camden, NJ 08103-1438

Medical Staffing Network
PO Box 840292
Dallas, TX 75284-0292

MedicalRecruiting.com
5380 Old Bullard Rd  Ste 600-237
Tyler, TX 75703-3607

Medicanix
231 Fields Lane
Brewster, NY 10509-2676

Medicanix Inc
30 Nurney St
Stamford, CT 06902-4617

Medicare NHIC
PO Box 515301
Los Angeles, CA 90051-6601

Medicare Part B
Highmark Medicare Services
Camp Hill, PA 17089-0405

Medicare Part B
Noridian Medicare Svc PO Box 6700
Fargo, ND 58108-6700

Medicare Part B WA
P O Box 6721
Fargo, ND 58108-6721

Medicare Secondary Payer
PO Box 44187
Jacksonville, FL 32231-4187

Medicus Radiology Services LLC
22 Roulston Rd
Windham, NH 03087-1209

Medigroup Inc
14 A Stonehill Road
Oswego, IL 60543-9400

(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

Medpipe Maintenance Corp
P O Box 541
Lawrence, PA 15055-0541

Medrad Interventional
9055 Evergreeen Blvd NW
Minneapolis, MN 55433-5833

(p)MEDSTAR HEALTH
8013 CORPORATE DRIVE
SUITE A
WHITE MARSH MD 21236-4975

Medtronics
4642 Collection Center Dr.
Chicago, IL 60693-0046

Medtronics SD USA Inc
P O Box 409201
Atlanta, GA 30384-9201

Meeruchi Inc /Subway
15906 Crain Highway SE Unit H
Brandywine, MD 20613-8028

Megan Shepperd
3414 Ainslie Street
Philadelphia, PA 19129-1426

Meghan Blount
1518 College Street
Cleveland, MS 38732-2925

Meir Hahn
625 Cherry Street
Trenton, NJ 08638-3318

Meisner Services
958 N Penn St
Allentown, PA 18102-1760

Melissa Bates
5388 Peach Trail Dr
South Haven, MS 38671-9341

Melissa Chance
4536 S Beechwood Drive
Macon, GA 31210-2308

Melissa Dark
226 Glenn Ave
Blackwood, NJ 08012-2919

Melissa Owsiany
86 Bloomfield Ave
Edison, NJ 08837-3324

Melissa Provenzano
1021 Rue Verand
Slidell, LA 70458-2101

Melissa Provenzano
1021 Rue Verano
Sudell, LA 70458-2101

Melissa Trenton
14 Sunset Place
Middletown, NJ 07748-5904

Mellette, PC
P.O. Box 6133
Willimasburg, VA 23188-5219

Mellon Overpayment Recovery
Dept. 1213 P.O. Box 121213
Dallas, TX 75312-1213

Melvin Bates
13420 Grand Bay Parkway
Jacksonville, FL 32258

Melwood Springs Water Co
200 Georgia Crown Drive
McDonough, GA 30253-9070

Memphis Alarm Office
125 N Main St
Memphis, TN 38103-2026

Mercer Consumer
P O Box 4186
Carol Stream, IL 60197-4186

Mercer County Community College
PO Box B
Trenton, NJ 08690-1099

Mercer Safe and Lock
P.O. Box 3209
Trenton, NJ 08619-0209

Mercy Catholic Medical Center GME
Diagnostic Radiology MS #0031
Darby, PA 19023

Meredith Cutaia
3700 Toone  St Apt 1557
Baltimore, MD 21224-5157

Meredith Muller
304 W 20th Ave
Covington, LA 70433-3126

Merge Healthcare
DEpt AT 952754
Atlanta, GA 31192-2754

Merit Medical
PO Box 204842
Dallas, TX 75320-4842

Merrit / Biosphere Medical Inc
P O Box 951129
South Jordan, UT 84095-1129

(p)MERRY X RAY
8020 TYLER BLVD
MENTOR OH 44060-4825

Meryl Hardenstein
105 Madewood Dr
Mandeville, LA 70471-8230

Merz North America
PO Box 10973
Palatine, IL 60055-0973

Met Ed
P O Box 3687
Akron, OH 44309-3687

Met Life
P.O. Box 804466
Kansas City, MO 64180-4466

MetLife
P O Box 371888
Pittsburgh, PA 15250-7888

MetLife-SBC
PO Box 804466
Kansas City, MO 64180-4466

MetSal
PO Box 9660
Manchester, NH 03108-9660

Metro Alarm Office
125 N Main St RM 1B-20
Memphis, TN 38103-2033

Metro Asset Management, LLC
PO Box 969
Franklin, TN 37065-0969

Metro Elevator Co Inc
P.O. Box  558
West Chester, PA 19381-0558

Metro Fire Extinguisher Co Inc
PO Box 1746
Waldorf, MD 20604-1746

Metro Fire and Safety Inc
130 Wolfpack Lane
Durham, NC 27704-8775

Metro Medical Supply
P.O. Box 744691
Atlanta, GA 30374-4691

Metro-Rooter
8892 Normandy Blvd
Jacksonville, FL 32221-6795

Metro/Advantage Cab Company
2240 Deadrick Ave
Memphis, TN 38114-3644

Metropolitan Contract Carpet
625 E Chapel Ave
Cherry Hill, NJ 08034-1407

Metropolitan Vascular Solutions LLC
8926 Woodyard Rd Ste 602
Clinton, MD 20735-4235

Metry Cab Service Inc
3625 Airline Drive
Metairie, LA 70001-5897

Mia Rose Pierce
147 Roseto Ave
Roseto, PA 18013-1343

Miatta McGraw
811 Hyacinth Place
Missouri City, TX 77459-5730

Micah Watts
324 E Cottage Ave
Haddonfield, NJ 08033-1604

Michael Arata MD
P.O. Box 42
Castella, CA 96017-0042

Michael Brown
3126 Millpark Terrace
Dacula, GA 30019-3214

Michael Canavan
789 Piney Forest Rd,, Ste B
Danville, VA 24540-2878

Michael Corrigan Duval County Tax Coll
PO Box 44009
Jacksonville, Florida 32231-4009

Michael DeGroot MD
3165 S Manaco Circle
Denever, CO 80222-7413

Michael F Dubin
709 King of Prussia Road
Radnor, PA 19087-3727

Michael Hawkins
5655 Stuckey Rd
Indian Head, MD 20640-3711

Michael Leary
100 Shore Road E-10
Somers Point, NJ 08244-2743

Michael Lowe
9 Alexandria Way
Little Egg Harbor, NJ 08087-2089

Michael Markovitz
P.O. Box 43187
Philadelphia, PA 19129-3187

Michael O'Shea
5 Signal Hill Road
Cherry Hill, NJ 08003-2204

Michael Raimondi
9 Bellacose CT
Middletown, NJ 07748-1578

Michael Ramirez-De Heywood
100 Florida Ave, NE    Ste 1219
Washington, DC 20002-3292

Michael Romanowski
514 Boulton Avenue
Point Pleasant, NJ 08742-2813

Michael Ryan
45897 Lake Drive
Chilliwak, British Columbia V2R373

Michael Seath
130 Mulberry
Marianna, AR 72360-2034

Michaels and Associates, PC
161 Old Schoolhouse Lane,  Ste 3
Mechanicsburg, PA 17055-5680

Michele Anderson
414 Thompson Run Road
Pittsburgh, PA 15237-3760

Michele Veech
2173 Autum Ct
East Strousburg, PA 18302-9581

Michele Veech
6105 ash Road
East Stroudsburg, PA 18302-8182

Michelle Bryenton
409 Cantor
Irvine, CA 92620-3840

Michelle Cummings
224 W Tulpehocken St  Rear 2
Philadelpha, PA 19144-5001

Michelle Lillard
378 Cascade Falls Rd
Collierville, TN 38017-2344

Michelle Loatman
824 Mark Drive
Bridgeton, NJ 08302-7201

Michelle Rodriguez
8994 Kauffman Ave
South Gate, CA 90280-3423

Michelle Singleton
101 Tyler Court
Macon, GA 31216-6166

Michelle Wingerter
106 Chartres Ct
Laplace, LA 70068-6490

Mick Hartzog
1697 River Road
Mt Bethel, PA 18343-6211

Micrus
821 Fox Lane
San Jose1, CA 95131-1601

Mid Georgia Ambulance
P O Box 2710
Macon, GA 31203-2710

Mid-Atlantic Radiation Physics
P.O. Box 1450
Laurel, MD 20725-1450

Mid-South Renal Clinic, PLC
1120 Highway 77  Ste 1
Marion, AR 72364

Mid-State Heating and Cooling
413 Oak Glen Road
Howell, NJ 07731-8932

Mid-Town Parking Inc
3408 Monarch Lane
Annandale, VA 22003-1155

Mieldon & Associates, LLC
3309 NE 7th Court
Renton, WA 98056-3911

Miguel F Molina
315 W William David
Metairie, LA 70005-3315

Miguel Santana
108 S 32nd Street
Camden, NJ 08105-2325

Mike Chamber Oakhurst Electric
105 Union Ave
Long Branch, NJ 07740-7115

Mike Sullivan
PO Box 4622
Houston, TX 77210-4622

Mike Swierczynski
8 Firethorn Ln
Sicklerville, NJ 08081-4154

Mike Timari
41 Sylvia Terrace
Middletown, NJ 07748-1441

Mike/Angelo Services
12219 Arrowood Ave
Baton Rouge, LA 70818-2636

Mikee Swierczynski
8 Firethorn Lane
Sicklerville, NJ 08081-4154

MilMar Services and Repairs
17911 Lyles Drive
Hagerstown, MD 21740-9612

Milagros Aviles
1866 E Glenwood Ave
Philadelphia, PA 19134-1546

Mildred Blunt
P O Box 815
Webb, MS 38966-0815

Mildred Leahey
396 Corson Lane
Cape May, NJ 08204-4831

Mildred Rodriguez
826 E Plum Street  Apt 1
East Vineland, NJ 08360-3824

Miles Technologies
100 Mount Holly By Pass
Lumberton, NJ 08048-1112

Millenium Health Partners, LLC
2645 Lawrenceville Hwy
Decatur, GA 30033-2502

Millennium Car Service
4679 Darrah Street
Philadelphia, PA 19124-3315

Miller Protective Services Inc
P O Box 1000
Memphis, TN 38148-0001

Millstat, LLC
P.O. Box 145
Wayne, PA 19087-0145

Mindray DS USA, Inc
24312 Network Place
Chicago, IL 60673-1243

Minerva Ruiz
742 Marlin Avenue
Lakewood, NJ 08701-5423

Mint Condition
1204 village Market Place #270
Morrisville, NC 27560-7508

Mir Ahmad MD
15 Hop Brook Lane
Holmdel, NJ 07733-2143

Miriam Farello
3 Londonberry Drive
Holmdel, NJ 07733-3100

Mirion Technologies (GDS) Inc
P.O. Box 101301
Pasadena, CA 91189-0005

Mississippi Board of Nursing
1080 River Oaks Drive Suite A100
Flowood, MS 39232-9779

Mississippi Dept of Employment Security
P.O. Box 22781
Jackson, Mississippi 39225-2781

Mississippi Kidney Foundation
P.O. Box 55802
Jackson, MS 39296-5802

Mississippi Podiatric Medical Assoc.
975 North Street,  Ste 207
Jackson, MS 39202-2639

Mississippi State Dept. of Health
P O Box 1700
Jackson, MS 39215-1700

Missouri Board of Medicine
PO Box 4
Jefferson City, MO 65102-0004

Missouri Secretary of State
PO Box 778 - Corporation Division
Jefferson City, MO 65102-0778

Mist Inc
P O Box 2911
Hayden, ID 83835-2911

Misty Taylor
449 Wagon Wheel Road
Jeffersonville, GA 31044-3112

Mohamad Allam MD
5000 Ambassador Caffery Parkway Building
Lafayette, LA 70508-6984

Mohammad Suleman
19 Guadelupe Street
Kenner, LA 70065

Molina Heathcare of Florida
P.O. Box 2470
Spokane, WA 99210-2470

Monica VanHaste
One Journal Square, Suite 100
Jersey City, NJ 07306

Monmouth Medical Center
PO Box 29962
New York, NY 10087-9962

Monster Inc
PO Box 416803
Boston, MA 02241-6803

Monumnetal Life Insurance Company
PO Box 97
Scranton, PA18504-0097

Moog Medical LLC
PO Box 99718
Chicago, IL 60696-7518

Mora and Son Janitorial services
P O Box 823
Oakhurst, NJ 07755-0823

Morgan Medesign Inc
947 Piner Place
Santa Rosa, CA 95403-1906

Morris Union Holdings, LLC
c/o Jonathan J. Bart, Esquire
Wilentz Goldman & Spitzer, P.A.
Two Penn Center Plaza, Suite 910
Philadelphia, PA 19102

Mr Fix It LLC
3220 7th Street Ste 100
Metairie, LA 70002-1618

Mr Handyman Central Houston
PO Box 6828
Houston, TX 77265-6828

Mr. Robert H Wood
13008 Pine Grove Road
Newburg, MD 20664-6515

Mr. Thurman McCallum
4114 Birchwood Court
New Brunswick, NJ 08902-3914

(p)RLI INSURANCE COMPANY
9025 N LINDBERGH DRIVE
PEORIA IL 61615-1499

Municipal Court of Atlanta
150 Garnett St., SW
Atlanta, GA 30303-3612

Municipal Health Benefit Fund
P.O. Box 188
North Little Rock, AR 72115-0188

Musgrove and Smith PLLC
1635 Lelia Drive Ste 104
Jackson, MS 39216-4876

Mutual Aid Emergency Services
P.O. Box 1365
Absecon, NJ 08201-5365

My NP Family Health and Wellness Clinic
4730 Riverdale Rd #6
Memphis, TN 38141-8511

Myra Eberwine
111 Pembrooke Rd
Egg Harbor Township, NJ 08234-6520

NC Department of Revenue
P.O. Box 25000
Raleigh, NC 27640-0002

NC Dept of State Treasurer
PO Box 602328
Charlotte, NC 28260-2328

NC Radiation Protecton Section
1645 Mail Service Center
Raleigh, NC 27699-1645

NC Secretary of State
P.O. Box 29525
Raleigh, NC 27626-0525

NCTracks Misc Medicaid Payments
PO Box 602885
Charlotte, NC 28260-2885

NEBS
P.O. Box 88042
Chicago, IL 60680-1042

NEIRB, LLC
P O Box 360690
Pittsburgh, PA 15251-6690

NHIC Corp
PO Box 272857
Chico, CA 95927-2857

NICA
PO Box 14567
Tallahassee, FL 32317-4567

NJ Family Support Payment Center
P.O. Box 4880    CS35048009A Alessio, An
Trenton, New Jersey 08650-4880

NJ Motor Vehicle Commission
P O Box 142
Trenton, NJ 08666-0142

NJDEP
P O Box 420
Trenton, NJ 08625-0420

NKF of West Tennessee
857 Mt. Moriah Suite 201
Memphis, TN 38117-5305

NORCAL Mutual Insurance Company
1700 Bent Creek Boulard
Mechanicsburg, PA 17050-1870

NSO
PO Box 371302
Pittsburgh, PA 15250-7302

NTC Delta, LLC
PO Box 1862
Greenville, MS 38702-1862

NUR Transportation
12903 Jordan Endeavor Dr
Bowie, MD 20720-3385


Nader Tavakoli MD
12200 Annapolis Rd, STE 228
Glenn Dale, MD 20769-9182

Naegeli Reporting Corporation
US Bancorp Tower
Portland, OR 97204

Nagle Elevator Inspection & Testing
PO Box 221
Greentown, PA 18426-0221


Nakia Hamm
2409 W Diamond St
Philadelphia, PA 19121-1335

Nancy Gaynor
318 Sylvania Avenue
Avon, NJ 07717-1243

Nancy Lawson
5500 N Braeswood Blvd #101
Houston, TX 77096-3028


Nancy Rose & Assoc.
7220.Old Dominion Dr
McLean, VA 22101-2644

Nancy Smith
4 Lamp Post Court
Howell, NJ 07731-1630

Nancy Wargo
2537A Sidney Street
Pittsburgh, PA 15203-2198


Naomi Burke
2 Royal Court Apt C4
Spring Lakes, NJ 07762-2339

Nasser Youssef
112 Oakmont Drive
Moorestown, NJ 08057-3960

Natalia Bartholomew
70 Bimini Ave
Kenner, LA 70065-3117


Natalie Weger
4870 Forsyth Rd
Macon, GA 31210-4452

Natasha Johnson
4322 Dalmation Drive
Houston, TX 77045-6248

Nathan Elicker
128 North Craig Street Suite 100
Pittsburgh, PA 15213-2744


National Board of Medical Examiners
P O Box 48014
Newark, NJ 07101-4814

National Fire & Marine
MedPro Group
5814 Reed Road
Fort Wayne, IN 46835-3568

National Kidney Foundation
3109 Forbes Ave Ste 101
Pittsburgh, PA 15213-3000


National Kidney Foundation of GA
2951 Flowers Road South - Suite 211
Atlanta, GA 30341-5533

National MS Society
246 Monmouth Road - NJ Metro Chapter
Oakhurst, NJ 07755-1503

National Safety Compliance Inc
509 S Cavalier Ave
Springfield, MO 65802-2619


Nationwide Mutual Insurance Company
P.O. Box 731178
Dallas, TX 75373-1178

Nava's Ekectric Inc
431 E 230th Street
Carson, CA 90745-4919

Navitas Lease Corp
P O Box 935204
Atlanta, GA 31193-5204


Neil D. Gershon
29 Quaker Ridge Road
Stamford, CT 06903-2310

Nemco Inc
43 Elizabeth Street
Hackensack, NJ 07601-3906

Nenita Bayan
3622 Childress Terrace
Burtonsville, MD 20866-2034

Neopost
PO Box 123689
Dallas, TX 75312-3689

Nephrological Assoc., PA
83 Hanover Road  Suite 290
Florham Park, NJ 07932-1520

Neshaminy Electrical Contractors Inc
1700 Byberry Road
Bensalem, PA 19020-4532

Netwolves Network Services LLC
P O Box 826923
Philadelphia, PA 19182-6923

Network 8 Inc
PO Box 321475
Flowood, MS 39232-1475

New Directions Behavioral Health LLC
P O Box 87-0195
Kansas City, MO 64187-0195

New Horizons Solutions
4068 Windsor Heights Place
White Plains, MD 20695-3454

New Jersey Board of Nursing
P O Box 45010
Newark, NJ 07101-8010

New Jersey Corporation TAX
NewJersey Division of Taxation
Trenton, NJ 08646-0257

New Jersey Dept of Labor
P O Box 929
Trenton, NJ 08646-0929

New Jersey Division of Fire Safety
PO Box 809
Trenton, NJ 08625-0809

New Jersey Mechanical Contractors
1440 Union Ave
S Plainfield, NJ 07080-1485

New Jersey Mechanical Contractors
P O Box 10895
New Brunswick, NJ 08906-0895

New Jersey Obstetrical & Gynecological S
26 Eastmans Rd
Parsippany, NJ 07054-3703

New Jersey State Board of Medical Examin
PO Box 183
Trenton, NJ 08625-0183

New Mexico Medical Board
2055 S Pacheco Street Bldg 400
Santa Fe, NM 87505-0503

New Penn Motor Express Inc
24801 Network Place
Chicago, IL 60673-1248

New York State Education Department
89 Washington Avenue
Albany, NY 12234-1000

Newell Normand Sheriff & Ex-Officio Tax
P.O. Box
Tampa, FL 33630

Nextgen Healthcare
P.O. Box 809390
Chicago, IL 60680-9390

Nicholas Monaco
4108 W Walnut St
Allentown, PA 18104-5832

Nichols Security South
8106 Floyd Street
Covington, GA 30014-1573

Nick's Floor Covering Inc
4 Lincoln Place
Madison, NJ 07940-1878

Nicole Carpenter
820 Adelina Rd
Prince Frederick, MD 20678-3773

Nicole Gregory
1074 River Bay Road
Annapolis, MD 21409-4830

Nicole Jackson
110 North Peach Street
Philadelphia, PA 19139-2626

Nicor Gas
PO Box 416
Aurora, IL 60568-0001

Niki Simmons
PO Box 2622
Butler, GA 31006-2622

Nixon Uniform Service
500 Centerpoint Blvd
New Castle, DE 19720-8106

Nock on Wood
410 Lundy Ct.
Cranberry Twp, PA 16066-4624

Nora Ortiz
608 Hayes St
Berhlehem, PA 18015-3506

Nora Torres
89 B Atlantic Ave
Plesantville, NJ 08232-1450

Nordelia Guerrier
1018 1st Ave
Asbury Park, NJ 07712-5859

Norm Edwards
29 Heath Lane
Jackson, NJ 08527-4696

Norman Parsons
107 Bull Run Road
Brownsville, PA 15417-9583

North Carolina Board of Nursing
PO Box 2129
Raleigh, NC 27602-2129

North Carolina Department of Revenue
Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168

North Carolina Medical Board
PO Box 20007
Raleigh, NC 27619-0007

North Hills Monthly Magazine
P O Box 536073
Pittsburgh, PA 15253-5902

North MS Foot Specialists
1735 University Ave.
Oxford, MS 38655-4109

North Mississippi Kidney Foundation
308 Hwy 8 W
Aberdeen, MS 39730-2106

Northeast Paramedics Inc
273 Union Street
Luzerne, PA 18709-1411

Northeast Scienific Inc
2142 Thomaston Ave
Waterbury, CT 06704-1013

Northeast Scientific, Inc.
2142 Thomaston Avenue
Waterbury, CT 06704-1013

Northern Monmouth County Medical Assoc.
241 Monmouth Road Suite 101
West Long Branch, NJ 07764-1178

Northlake Nephrology
P.O. Box 3370
Covington, LA 70434-3370

Northstate Medical Transport
P O Box 1280
Knightdale, NC 27545-1280

Northwest Biomedical Associates Inc
5129 Evergreen Way,  Ste 4D, #273
Everett, WA 98203-2869

Northwest Kidney Centers
700 Broadway
Seattle, WA 98122-4310

Norwood Construction Services
375 Technology Drive
Malvern, PA 19355-1306

Noteries Equipment Company
2021 Arch Street
Philadelphia, PA 19103-1401

NotifyMD, Inc.
25661 Network Place
Chicago, IL 60673-1256

Nova Communications
PO Box 841
Olive Branch, MS 38654-0841

Novitas Solutions
P O Box 3031
Mechanicsburg, PA 17055-1803

Nu Cor Management Inc
122 North Broadway
Wind Gap, PA 18091-1274

NuCryo Vascular
2192 Bering Drive
San Jose, CA 95131-2013

Nunez Hernandez
4035 Arbor Mill Circle
Orange Park, FL 32065-3216

Nursing Spectrum
P.O. Box 33130
Newark, NJ 07188-0130

O'Brien & Ryan LLP
2250 Hickory Road Ste 300
Plymoth Meeting, PA 19462-1065

OSS/ Kroy
21 Depot Street
Bridgeport, PA 19405-1492

Ober, Kaler, Grimes & Shriver Attorney E
120 East Baltimore St.
Baltimore, MD 21202-1674

Occupational Health Centers of NJ PA
PO Box 8750
Elkridge, MD 21075-8750

Occupational Health Centers of the South
PO Box 9005
Addison, TX 75001-9005

Occupational Health Services
3600 Lind Ave., Ste 110
Renton, WA 98057-4970

Odyssey medical Transportation
1232 South Independence Blvd
Chicago, IL 60623-1434

Office Suites Plus
Attn: Accounting
Lexington, KY 40502

Office of George Stevenson
5350 Poplar Ave Ste 500
Memphis, TN 38119-3697

Office of Mcare
PO Box 12030
Harrisburg, PA 17108-2030

Office of Professions
NY State Ed Dept - PO Box 22063
Albany, NY 12201-2063

Ogden Murphy Wallace, P.L.L.C.
901 Fitth Avenue, Ste 3500
Seattle, WA 98164-2008

Olaf Hughes
7307 Greenmeadow Drive
Imperial, PA 15126-9277

Olayide Freeman
9656 Washington Ave
Laurel, MD 20723-1870

Olen B Chevalier
32810 Kerbywood
Walker, LA 70785-5742

On Site Fire Protection
PO Box 2758
Costa Mesa, CA 92628-2758

Oncology Supply
2811 Horace Shepard Drive
Dothan, AL 36303-1038

Ondra Huyett Associates Inc
7584 Morris Court, Suite 210
Allentown, PA 18106-9250

One Call Plumbing Services
3525 Mossdale Ave.
Durham, NC 27707-3813

One GRR LLC
41 Gainswood Drive East
Marrero, LA 70072-5069

One Hour Air Conditioning &  Heating
1785 Hwy 59
Mandeville, Louisiana 70448-1903

One Hour Air Conditioning and Heating
1785 Hwy 59
Manderville, LA 70448-1903

Onward Healthcare
P O Box 27421
New York, NY 10087-7421

Optimum
PO Box 371378
Pittsburgh, PA 15250-7378

Optimum
PO Box 742698
Cincinnati, OH 45274-2698

Optum360
P O Box 88050
Chicago, IL 60680-1050

Orkin
100 Henderson Drive - Bay 103
Sharon Hill, PA 19079-1033

Orkin
11200 Saint John's Industrial Parkw
Jacksonville, FL 32246-6629

Orkin
21151 Highway 36
Covington, LA 70433-8682

Orkin
331 Fairfield Rd Bldg C Ste 1
Freehold, NJ 07728-9565

Orkin
5700 Citrus Blvd Ste E-2
Jefferson, LA 70123-5813

Orkin
811 Highway 82E
Leland, MS 38756-9529

Orkin
95 Lackawanna Ave
Woodland Park, NJ 07424-2551

Orkin
P O Box 740847
Cincinnati, OH 45274-0847

Orkin
PO Box 660294
Dallas, TX 75266-0294

Orkin - Memphis TN
8420 Wolf Lake Dr
Memphis, TN 38133-7110

Orkin - WA
P.O. Box 7161
Pasadena, CA 91109-7161

Orkin Chicago Downtown
4201 W 36th Street
Chicago, IL 60632-3800

Orkin Comml Services - Houston
3901 Braxton Dr.
Houston, TX 77063-6303

Orkin Exterminating
200 Saul Drive
Scott, LA 70583-5335

Orkin Exterminating Co
7381 Hawkinsville Road
Macon, GA 31216-6900

Orkin Inc
10843 Main St
Fairfax, VA 22030-4713

Orkin Inc
1660 Norman Drive
College Park, GA 30349-5498

Orkin Inc
603 E Diehl Rd Ste 124
Naperville, Il 60563-4904

Orkin Inc
PO Box 1135
Kenner, LA 70063-1135

Orkin Inc
PO Box 7161
Pasadena, CA 91109-7161

Orkin Inc - Pitts
255 Miller Run Road
Bridgeville, PA 15017-1321

Orkin Inc. AC
100 Dobbs Lane - Suite 207
Cherry Hill, NJ 08034-1436

Orkin Pest Control MD
7180 Troy Hill Dr. Ste. G
Elkridge, MD 21075-7057

Orkin Raleigh Comm
8810 Westgate Park Drive Ste 106
Raleigh, NC 27617-4821

Orkin-Seattle Coom. WA
5113 Pacific Hwy. E,. STE 1W
Fife, WA 98424-2639

Orland Trinidad
1010 Vermont Ave NW Suite 300
Washington, DC 20005-4945

Osama Hassan
7549 Wilhelm Drive
Lanham, MD 20706-3737

Ossur
P O Box 842265
Boston MA 02284

Oswaldo Barbosa
203 Lafayette Street
Newark, NJ 07105-1811

Otis Elevator Company
P O Box 13716
Newark, NJ 07188-3716

Otis Medical Analytics
415 Fourth Street Ste 202
Annapolis, MD 21403-2546

Our Lady of Lourdes School of Nursing
1600 Haddon Avenue
Camden, NJ 08103-3117

Oussama Fares
9526 Meadowvale
Houston, TX 77063-5204

Ova Cleaning Contractors, Inc.
1328 Deutz Ave.
Trenton, NJ 08611-3244

Overnite Transportation Company
P.O. Box 79755
Baltimore, MD 21279-0755

Overpayment Recovery
P.O .Box 92420
Cleveland, OH 44193-0003

Overpayment Recovery Dept 1213
PO Box 121213
Dallas, TX 75312-1213

Overpayment Recovery Services
P O Box 290067
Nashville, TN 37229-0067

Overpayment Recovery Services
PO Box 292437
Nashville, TN 37229-2437

Ozarka
PO BOX 856680
Louisville, KY 40285-6680

Ozburn Electrical Contractors Inc
8316 Hazelbrand Road
Covington, GA 30014-1503

P P S Commerical Unlimited LLC
3510 N Causeway Blvd., Ste 105
Metairie, LA 70002-3531

P Rami
25128 N 74th Ave
Peoria,, AZ 85383-7232

PA Unemployment Compensation Fund
PO Box 60848
Harrisburg, PA 17106-0848

PA Department of State
P.O. Box 8722
Harrisburg, PA 17105-8722

PA Foot and Ankle Associates PC
301 Oxford Valley Rd. Ste 204
Yardley, PA 19067-7708

PA Radiological Society
101 West Broad Street Suite 614
Hazelton, PA 18201-6303

PA SCDU
P.O. Box 69112 (Lorish 8909101925)
Harrisburg, PA 17106-9112

PA Vascular Institute LLC
831 DeKalb Pike
Blue Bell, PA 19422-1215

PA Vascular Institute PC
831 DeKalb Pike
Blue Bell, PA 19422-1215

PBF Online
P.O. Box 776
Ebensburg, PA 15931-0776

PBH2, LLC
761 Osage Road
Pittsburgh, PA 15243-1039

PBH2, LLC
Helen Sara Ward, Esq.
Dentons Cohen & Grigsby P.C.
625 Liberty Ave. 5th Fl
Pittsburgh, PA 15222-3110

PBH2, LLC
c/o Fridrikh V. Shrayber
Dentons Cohen & Grigsby P.C.
625 Liberty Avenue
Pittsburgh, PA 15222-3152

PC Choice
P.O. Box 1657
West Chester, PA 19380-0053

PC Nametag Inc
PO Box 8604
Madison, WI 53708-8604

PCS Info Group
PO Box 7777-6540
Philadelphia, PA 19175-6560

PCS/Dario Bottger
3833 24th Ave W
Seattle, WA 98199-1503

PENTELEDATA
P O Box 401
Palmerton, PA 18071-0401

PEPCO
P O Box 13608
Phila, PA 19101-3608

PIC Medical Gas Testing
4117 Route 309
Schnecksville, PA 18078-2572

PIH Health
PO Box 845095
Los Angeles, CA 90084-5095

PIH Health real Estate Services, LLC
Attn: Mary Wargo
Lambert Operations - 12532 Lambert Road
Whittier, CA 90606-2712

PJM Mechanical Contractors
1688 Fifth Street
Ewing, NJ 08638-3037

PMIC
4727 Wilshire Blvd
Los Angeles, CA 90010-3806

PNW Medical Inc.
74 South Lucile Street Suite 102
Seattle, WA 98134-2444

POULSEN, KURT
3611 PIERCY ROAD
COURTENAY, BC V9J1R7

PRN Funding, LLC
PO Box 643455
Cincinnati, OH 45264-3455

PRN Medical Transport
PO Box 510
Hainesport, NJ 08036-0510


PRS:Datamining
P O Box 415000
Nashville TN 37241-0836

PSAV Presentation Services
23918 Network Place
Chicago, IL 60673-1239

PSC Info Group
PO Box 7777-6540
Philadelphia, PA 19175-6540


PSE&G
PO Box 14444
New Brunswick, NJ 08906-4444

PSE&G Law Department
80 Park Plaza
T5G
Newark, NJ 07102-4194

PSR Mechanical
P O Box 27073
Seattle, WA 98165-1473


PSS
P O Box 634404
Cincinati, OH 45263-4404

PSS - Carolinas
P O Box 634404
Cincinnati, OH 45263-4404

PSS - Houston
P O Box 634404
Cincinnati, OH 45263-4404


PSS - Southeast
P O Box 634404
Cicinati, OH 45263-4404

PSS Chicago
P O Box 634404
Cincinnati, OH 45263-4404

PSS Gulf Coast
P O Box 634404
Cincinnati, OH 45263-4404


PSS Mid South
P O Box 634404
Cincinnati, OH 45263-4404

PSS Pacific Northwest
P O Box 634404
Cincinnati, OH 45263-4404

PSS Southern CA
P O Box 634404
Cincinnati, OH 45263-4404


PSS- Northeast
P O Box 634404
Cincinnati, OH 45263-4404

PSSNF
P O Box 634404
Cincinnati, OH 45263-4404

Page Leigh Winchester
1544 Rodessa Run
Raleigh, NC 27607-6033


Paige Colotta
19 Horseshoe Drive
Merigold, MS 38759-9659

Palfert Brown
2449 Charlotte Hall Road
Charlotte Hall, MD 20622

Palmetto GBA - Medicare
PO Box 367
Augusta, GA 30903-0367


Pamela Dickinson
70477 Gulch St
Abita Springs, LA 70420-3317

Pamela Easter
8040 Wheatly Road
La Plapa, MD 20646-4111

Pamela Hebert
VAC of South LA - Suite 301
Downey, CA 90241


Pamela Swann
1120 Heritage Place Unit D
Waldorf, MD 20602-1821

Pamela Washington
6974 Dashwood Drive
Memphis, TN 38119-8504

Parasec
PO Box 160568
Sacramento, CA 95816-0568

Parente Randolph
PO Box 13090
Newark, NJ 07188-0090

ParentBeard
Lockbox #7831 P.O.Box 8500
Philadelphia, PA 19178-7831

Parish Cab
P O Box 307
Slidell, LA 70459-0307

Parker Poe
401 South Tryon Street Ste 3000
Charlotte, NC 28202-1942

Pars International
253 West 35th Street
New York, NY 10001-1907

Partners Specialty Group
100 Tournament Drive Ste 214
Horsham, PA 19044-3602

Pascal Medina
108 Hearthstone Ave
Fords, NJ 08863-1207

Pascuala Perez
646 Margaret Ave
Los Angeles, CA 90022-3324

Pasha Estates LLC
951 Timber Lake Road
Meridian, MS 39305-8227

Patrice Horan
35 Highland Avenue
Rumson, NJ 07760-1751

Patrice Wellman
2702 Lexington Street
Durham, NC 27707-1927

Patricia Alexander
600 Lee Street
Cleveland, MS 38732-3842

Patricia Bowersox
12015 Eastview Lane
Charlotte Hall, MD 20622-3651

Patricia Campbell
1750 Madison Ave ste 300
Memphis, TN 38104-6428

Patricia Cofer
2 Fischer Rd
Linwood, NJ 08221-1338

Patricia Elliot
1508 Gardenia Drive
Metairie, LA 70005-1157

Patricia Ferguson
5809 Middleton Court
Temple Hills, MD 20748-2313

Patricia Findlay
100 Oval Road Unit 132
Manasquan, NJ 08736-2000

Patricia Hassell
121 Richardson Loop Road
Knotts Island, NC 27950-9738

Patricia Kalsey
37 Pasadena St
Pittsburgh, PA 15211-2139

Patricia Kennedy
6249 Ingham Road
New Hope, PA 18938-9669

Patricia Logan
P O Box 266
Rolling Fork, MS 39159-0266

Patricia Newman
4023 Ridge Ave
Egg Harbor Twp, NJ 08234-9722

Patricia Reynolds
103 Lowrys Lane
Bryn Mawr, PA 19010-1303

Patricia Rodgers
6508 8th Street
Marrero, LA 70072-1410

Patricia Rogers
6508 8th St
Marrero, LA 70072-1410

Patricia Shaw
6532 S 153rd Street
Tukwila, WA 98188-8529

Patricia Thomas
3720 Decomine Drive
Chalmette, LA 70043-1408

Patricia Venafro
707 Gull Wing Court
Smithville, NJ 08205-3125

Patrick Faucheaux
1123 East William David Parkway
Metairie, LA 70005-1638

Patrick Glickman
145 Meadowland Drive
Collegeville, PA 19426-2740

Patrick Hebert
904 Landis Ave
Centerton, NJ 08318-4044

Patrick J Brittain Electrical Contractor
388 Bethel Road
Somers Point, NJ 08244-2170

Patrick Kuhlen Design
1320 Chesnut Ave
Haddon Heights, NJ 08035-1842

Patrick Satifka
147 Spring Street  Apartment B
Coal Center, PA 15423-1173

Patrick Sewell MD
P.O. Box 1009
Cleveland, MS 38732-1009

Patriot Construction Inc.
950 Calcon Hook Rd Ste 25
Sharon Hill, PA 19079-1822

Patriot Electric and Mechanical Inc
717 E Ordnance Rd Ste 203
Baltimore, MD 21226-1755

Patriot Fire Protection Inc
PO Box 402
Locust Grove, GA 30248-0402

Patriot Medical TransportSystem LLC
PO Box 403
Mechanicsville, MD 20659-0403

Patti Honnoll
10295 Cypress Knee  Dr
Olive Branch, MS 38654-9136

Patty Scott
4371 Telfar Blvd  Apt 8406
Camp Springs, MD 20746-4293

Paul Bateman
10572 CR 13N
St Augustine, FL 32092-8912

Paul Bettencourt
PO Box 4622
Houston, Texas 77210-4622

Paul Dobak
6569 Cornell Road
Bryans Road, MD 20616-3058

Paul Poche
24885 Harvey Rd
Covington, LA 70433

Paul Powell
1101 Oxford Pl
Greenville, MS 38701-8325

Paul Rudolph
5402 Fremont Ave
Atlantic City, NJ 08406-1520

Paula Bagielto
1309 S Loretta Ave.
Mays Landing, NJ 08330-1414

Paula Boyce
1038 Ronald Reagan Hwy Apt 10
Covington, LA 70433-1177

Paula Nyberg
19 Essex Court
Marlton, NJ 08053-2862

Paulette Fox
514 North Lakeshore Drive
Brick, NJ 08723-5034

Paulette Snoby
2835 Roxburgh Drive
Roswell, GA 30076-2448

Pauline Burroughs
78 Burroughs Road
Shelby, MS 38774-2312

Pauline Smith
9934 Cullman Ave
Whittier, CA 90603-1517

Pauline Yerecic
304 Dolores Circle
Cranberry Twp, PA 16066-5626

Pavel Gordin
1129 Boynton Ave  2022
Westfield, NJ 07090-1695

Paychex
P O Box 29769
New York, NY 10087-9769

Peco Energy
PO Box 37629
Philadelphia, PA 19101-0629

Peggy Crowley
3973 Lake Joyce Drive
Land O Lakes, FL 34639-4692

Peggy Patterson
636 Spartan Lane
Kenner, LA 70065-2644

Penn Credit Corp.
PO Box 988
Harrisburg, PA 17108-0988

Penn Power Systems
P O Box 829798
Philadelphia, PA 19182-9798

PennDel CKD Partnership
520 Jefferson Ave Suite 301
Jeannette, PA 15644-2538

Pennsylvania Dept. of Health
PO Box 500
Exton, PA 19341-0017

Pennsylvania Professional Liability Join
2250 Hickory Rd
Plymouth Meeting, PA 19462-1047

Pennsylvanua SCDU
PO Box 69112
Harrisburg, PA 17106-9112

Penumbra
1351 Harbor Bay Parkway
Alameda, CA 94502-6541

People Cab Company
238 S Mannheim Road
Bellwood, IL 60104-1338

Peoples Health Network
3838 N Causeway Blvd  Ste 2200
Metairie, LA 70002-8306

Pepco
PO Box 13608
Philadelphia, PA 19101-3608

Pepco
Wendy Stark, General Counsel
2300 Martin Luther King Jr. Ave. SE
Washington, DC 20020-5808

Peripheral Vascular Institute of Phila., LLC
4220 Market Street, 2nd Fl.
Philadelphia, PA 19104-3007

Peripheral Vascular Institute, LLC
4220 Market street 2nd Flr
Philadelphia, PA 19104-3007

Perkins Coie LLP
PO Box 24643
Seattle, WA 98124-0643

Pershing
One Pershing Plaza
Jersey City, NJ 07399-0002

Personal Medical Care NJ, LLC
318 Professional View Drive
Freehold, NJ 07728-7904

Peter Gregory
1920 4th Avenue North
Seattle, WA 98109-2603

Peter Landers
1510 Heritage Court
Wall Twp., NJ 07753-7124

Peter Lima
7101 Kawanee
Metairie, LA 70003-3151

Peters Rice Associates
P.O. Box 5558
Harrisburg, PA 17110-0558

Phi Le
139 Applewood Lane
Lansdale, PA 19446-1561

Philadelphia Magazine
1818 Market Street
Philadelphia, PA 19103-3638

Philip Dewatne Irion
1307 Oxford Place
Greenville, MS 38701-8329

Philip Gardner MD
135 West Ruelle
Mandeville, LA 70471-1750

Philip Georgevich MD
4955 Stubenville Pike Suite 301
Pittsburgh, PA 15205-9604

Philip Plancher
45 Coolidge Place
W Long Branch, NJ 07764-1278

Philips Ambulance Service
P O Box 47
Clifton, NJ 07015-0047

Philips Healthcare
PO Box 100355
Atlanta, GA 30384-0355

Philips Healthcare
c/o David P. Papiez, Esq.
1001 Fourth Avenue, Ste 4500
Seattle, WA  98154-1065

Philips Healthcare
c/o Jason C. Manfrey, Esq.
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222

Philips Medical Capital
PO Box 92449
Cleveland, OH 44193-0003

Philips Medical Capital
c/o Stark & Stark, Attn: Jennifer Gould
993 Lenox Drive
Lawrenceville, NJ 08648-2316

Philips Medical Capital LLC
1111 Old Eagle School Road
Wayne, PA 19087-1453

Philips Medical Capital, LLC
c/o Marshall T. Kizner, Esq
993 Lenox Drive, Bldg. 2
Lawrenceville, NJ 08648-2316

Phoenix Transportation Services LLC
371 Central Ave
Newark, NJ 07103-2842

Phoneowners Group
USA PhoneCenters
Cherry Hill, NJ 08003

Phyllis Georges
90 Ash St
Westwood, NJ 07675-2834

Physician e-Cruit
262 Strathmoor Way
Dardenne Prairie, MO 63368-7227

Physics Services Incorporated
5000 West Esplanade PMB 322
Metairie, LA 70006-2551

Pierce Street Deli
517 Pierce Street
Kingston, PA 18704-5756

Pinefield Subway
2112 Crain Highway
Waldorf, MD 20601-3146

Pintinalli
2357 Route 33  Ste 2
Robbinsville, NJ 08691-1407

Piscataway Township
555 Sidney Road
Piscataway, NJ 08854-4180

Pitney Bowes
P O Box 371874
Pittsburgh, PA 15250-7874

Pittsburgh Post- Gazette
PO Box 566
Pittsburgh, PA 15230-0566

Pittsburgh Post-Gazette
Box 400536
Pittsburgh, PA 15268-0536

Plumbing Contractors Inc
291 E South Street
Collierville, TN 38017-2727

Pocono Surgical Associates
505 Independence Rd Ste E
East Stroudsburg, PA 18301-7916

Point Swerer and Drain Cleaning Serv. LL
6308 Sears Ave
Mays Landing, NJ 08330-1141

Poland Spring
PO Box 856192
Louisville, KY 40285-6192

Post & Schell PC
1600 John F Kennedy Blvd.
Philadelphia, PA 19103-7480

Poster Compliance Center
3687 Mt. Diablo Blvd Ste B100
Lafayette, CA 94549-3777

Potter Heating & Electric Inc
6 Irongate Drive
Waldorf, MD 20602-2705

Powell Goldstein, LLP
One Atlantic Center 14th Fl
Atlanta, GA 30309-3488

Powell, Trachtman, Logan, Carrle & Lomba
475 Allendale Rd.  Ste 200
King of Prussia, PA 19406-1495

Powers Pyles Sutter & Verville PC
1501 M Street  NW. Ste 700
Washington, DC 20005-1708

Pradip Sahdev MD
9905 Hillridge Drive
Kensington, MD 20895-3230

Pramuk Aluminum & Glass Co.
1022 Hamilton St. - Ste E
Somerset, NJ 08873-3387

Pravin & Veena Shah
11 Liberty Ct.
Glenmont, NY 12077-3322

Precision Cardiovascular Diagnostics
202 Chatham Ave
Sugar Land, TX 77479-6719

Precision Discovery LLC
25 W 45th Street Ste 701
New York, NY 10036-4915

(p)PREFERRED MEDICAL CLAIM SOLUTIONS
16767 N PERIMETER DRIVE #130
SCOTTSDALE AZ 85260-1067


Preferred Medical Transport
2104 Pease Street
Houston, TX 77003-5141

Premera Blue Cross
Calypso - PO Box 327 MS 229
Seattle, WA 98111-0327

Premier Radiology Associates
517 Pierce Street
Kingston, PA 18704-5756


Premiere  Global Services
PO Box 404351
Atlanta, GA 30384-4351

Premium Assignment Corporation
PO Box 8000
Tallahassee, FL 32314-8000

Premium Credit
P O Box 750
Scottsdale, AZ 85252-0750


Premium Financing Specialists
PO Box 9045
New York, NY 10087-9045

Premium Refreshment Services
P O Box 1779
Cleveland, MS 38732-1779

Press - Telegram Display
PO Box 6149
Covina, CA 91722-5149


Presser Realty Partnership
4224 Market Street
Philadelphia, PA 19104-3242

Prince George County Maryland
6820 Webster Street Ste 124
Landover Hills, MD 20784-1474

Prince George's County MD
P.O. Box 17578
Baltimore, MD 21297-1578


Princeton Insurance
Verification Unit - PO Box 5322
Princeton, NJ 08543-5322

Princeton Public Affairs Group Inc
160 West State Street
Trenton, NJ 08608-1102

Principal
PO Box 10372
Des Moines, IA 50306-0372


Principle Equity
P.O. Box 31001-1419
Pasadena, CA 91110-1419

Print Copy Design Solutions
P O Box 26346
Collegeville, PA 19426-0346

Priority Transporation & Limo Service
528 Outrigger Lane
Manahawkin, NJ 08050-2107


Priscilla Cotman
4 E Ashland Ave
Pleasantville, NJ 08232-3502

Priscilla Richardson
6046 English Creek Ave
Bargaintown, NJ 08234-7263

ProPharma Distribution LLC
11005 Dover St  Ste 1000
Westminister, CO 80021-5569


Professional Casualty Assocation
1012 W 9th Ave 2nd Floor
King Of Prussia, PA 19406-1093

Professional Duplicating, Inc.
700 Abbott Drive
Broomall, PA 19008-4323

Professional Healthcare Services
17 Norris Run Court
Reisterstown, MD 21136-5833


Professional Licensing Agency
402 W Washington St - Room W072
Indianapolis, IN 46204-2724

Professional Medical Administrators
1800 Northern Blvd
Roslyn, NY 11576-1140

Professional Medical Warehouse
P O BOx 5785
Palm Springs, CA 92263-5785

Professional Network on Aging
2670 Union Avenue Eextended  Suite 1060
Memphis, TN 38112-4444

Professional Revenue Management Serrvices
11 E Second Street
Media, PA 19063-2905

Professionals Advocate
P.O. Box 64090
Baltimore, MD 21264-4090


Proforma
P.O. Box 640814
Cincinnati, OH 45264-0814

Protection One Alarm Monitoring Inc
P O Box 219044
Kanas City, MO 64121-9044

Protex Elites
12212 N. Paradise Village Parkway Ste C1
Phoenix, AZ 85032-7645


Providian Law Group
202 S. Hoover Blvd.
Tampa, FL 33609-3522

Psyche Caspillo
324 Park Hall South
Laurel, MD 20724-2426

Puget Sound Cabulance LLC
PO Box 1321 c/o Havok
Bellevue, WA 98009-1321


Puget Sound Dispatch LLC
74 South Hudson
Seattle, WA 98134-2421

Puleo Electric LLC
2218 Elizabeth Street
Metairie, LA 70003-2069

Purity Medical Prodcuts
P O Box 940
Placentia, CA 92871-0940


Purvis Brothers Inc
P O Box 957
Mars, PA 16046-0957

QHP LLC
104 Honeysuckle Dr
Covington, LA 70433-5313

Quadrant Incorporated
1881 Campus Commons Drive
Reston, VA 20191-1522


Quannisha Washington
6336 Leonard Street
Philadelphia, PA 19149-2919

Quantam Health ACO, LLC
6 Neshaminy Interplex Ste 215
Trevose, PA 19053-6942

Quarles Building Maintenance Inc
PO Box 3451 1720 September Ave
Memphis, TN 38173-0451


Queron Hope
8227 Forrest Ave
Philadelphia, PA 19150-2007

Quest Diagnostics
P O Box 740775
Cincinnati, OH 45274-0775

Quest Diagnostics
P O Box 841725
Dallas, TX 75284-1725


Quest Diagnostics
PO Box 740709
Atlanta, GA 30374-0709

R&S Lock & Key
4215 McKean Drive
Houston, TX 77080-1724

RATT DBA Orkin Pest Control
4450 Paxton St
Harrisburg, PA 17111-2515


RCN Telecom Services LLC
PO Box 11816
Newark, NJ 07101-8116

RD Stewart CO
1881 Main Street
Pittsburgh, PA 15215-2712

RITINTERN
731 Upper Gulph Road
Wayne, PA 19087-2022


RJ Young
PO Box 40623
Nashville, TN 37204-0623

RJS Medical Physics Inc
P O Box 324
Mantua, OH 44255-0324

RMS Lifeline, Inc.
3 Hawthorne Parkway  Ste 410
Vernon Hills, IL 60061-1450

ROMED Ambulance
2860 Hedley St., Suite 101
Philadelphia, PA 19137-1919

RPPB
429 West Airline Hwy Suite B
LaPlace, LA 70068-3817

RR Transportation Services Inc
PO Box 1501
Bellaire, TX 77402-1501


Rad-Link Staffing Inc
PO Box 270568
Houston, TX 77277-0568

Radames Candelaria
7350 Blanding Blvd apt 209
Jacksonville, FL 32244-4566

Radio Cleveland Inc
P O Box 780
Cleveland, MS 38732-0780


Radiological Physics Consultants Inc
PO Box 15066
Winston- Salem, NC 27113-0066

Radiological Society of NA
820 Jorie Blvd
Oak Brook, IL 60523-2251

Radman Staffing
6327 Canyon Chase Drive
Richmond, TX 77469-6227


Rae Crews
552 Hillcrest Circle
Cleveland, MS 38732-2025

Rafael Esquenazi
5314 Pine Street
Bellaire, TX 77401-4811

Rafael Rivera
2277 Canehill Ave
Long Beach, CA 90815-2203


Rainier Dispatch, LLC
2450 6th Ave S #200
Seattle, WA 98134-2029

Rajesh Malhotra MD
2220 SW 135 PL
Oklahoma City, OK 73170-5726

Ralph Antidormi
657 Cypress Point Dr
Egg Harbor Township, NJ 08215-5124


Ralph Bastian
43 Washington Valley Road
Warren, NJ 07059-7047

Ralph Maroe
217 Fleming Ave
Hammonton, NJ 08037-2519

Rama Mandadi
1200 14th Street NW, Apt 707
Washington, DC 20005-7609


Ramsey Veitch
2358 Huntington St
Bethlehem, PA 18017-4941

Randolph Campbell
9211 Stuart Lane
Clinton, MD 20735-2712

Ranzy Boudreaux
23224 Delery Street
Mandeville, LA 70471-7904


Rapid Permit service
7711 Garrison Road
Landover Hills, MD 20784-1756

Raritan Bay Medical Center EMS Training
530 New Brunswick Ave
Perth Amboy, NJ 08861-3685

Rasesh Shah
104 Ashley Court
Moorestown, NJ 08057-2144


Rawlings Financial Services LLC
P O Box 589
LaGrange, KY 40031-0589

Raynor Electric
206 N Medford -Mt Holly Rd
Medford, NJ 08055-9612

Ready Refresh
P O Box 856192
Louisville, KY 40285-6192


Reback, McAndrews, Kjar, Warford, Stocka
1230 Rosencrans Avenue, Ste 450
Manhattan Beach, CA 90266-2436

Rebbecca Ward
716 Clarks Run Road
La Plata, MD 20646-9563

Rebecca Echevarria
1833 E Cambria Street
Philadelphia, PA 19134-3549

Rebecca Gould
83 Baylis Road
Langhorne, PA 19047-8111

Rebecca Hurst
105 Florence Ave
Clarksdale, MS 38614-2719

Rebecca Lorden
535 N Church Street
Morrestown, NJ 08057-1702


Rebecca Morano
3920 Coral Street
Philadelphia, PA 19124-5015

Rebecca Zwakenberg
2726 Intrepid Trail.
Rosenburg, TX 77471-6319

Rebeccaa Rymal
360 Wyoming Avenue
Langhorne, PA 19047-7537


Recorder of Deeds
Broad and Market Streets
Philadelphia, PA 19107

Recovery Networks
4747 S Broad St ste 233
Phila, PA 19112-1327

Recovery Services
P.O. Box 740804
Atlanta, GA 30374-0804


Redfield Corporation
336 West Passaic Street
Rochelle Park, NJ 07662-3027

Reed Wright Heating & Electric Co
2212 B Queen Anne Ave North
Seattle, WA 98109-2312

Regina Cicalese
13 Troon Road
Laurel Springs, NJ 08021-4851


Regina Riesen
40 Kinnaman Ave
Washington, NJ 07882-4137

Reginald Rachuba
2019 Corinne St
Chalmette, LA 70043-5633

Reine-Elodie Koffi
2125 N John Russell Circle
Elkins Park, PA 19027-1020


Reliable
1801 Market Street Ste 660
Philadelphia, PA 19103-1628

Reliance Standard Life Insurance Comp
PO Box 3124
Southeastern, PA 19398-3124

Reliant Energy
PO Box 650475
Dallas, TX 75265-0475


Rena Davis
1257 W 29th St
Jacksonville, FL 32209-4059

Rena Friel
6708 Martins Mill Rd.
Philadelphia, PA 19111-4625

Renaissance 3 Architects, P.C.
48 S. 14th Srtreet
Pittsburgh, PA 15203-1548


Renal Access Partners
300 West St. Mary's Blvd.
Lafayette, LA 70506-4638

Renal Research Institute
207 East 94th Street Suite 303
New York, NY 10128-3705

Renal Round Table
5171 Liberty Ave
Pittsburgh, PA 15224-2254


Rene Camacho
459 North 35 Street
Camden, NJ 08105-1611

Rene Vasquez
P.O. Box 59126
Los Angeles, CA 90059-0126

Renee Brooks
1450 Wolf Pack Drive
Collierville, TN 38017-8635


Renee McKinney
3655 Crossview Drive
Jacksonville, FL 32224-0862

Renee Williams
1835 Polo Run Drive
Yardley, PA 19067-7209

Renew Skin and Laser
810 E. Sunflower Rd. Suite 100-A
Cleveland, MS 38732-2828

Rennan Abella
21905 95th Place S
Kent, WA 98031-1832

Renovate, Inc
824 24th Street
Kenner, LA 70062-5250

Repayment Department
P.O. Box 872168
Kansas City, MO 64187-2168

Reprise Signs
1110 Pin Oak Drive
Perkiomenville, PA 18074-9450

Republic  Services
PO Box 9001099
Louisville, KY 40290-1099

Republic Services
PO Box 78829
Phoenix, AZ 85062-8829

Rex Medical
555 E North Lane,  Ste 5035
Conshohocken, PA 19428-2208

Rhonda Connor
116 Briwood Dr
Canonsburg, PA 15317-8528

Rhonda Solberg
130 E Chickasaw Pkwy
Memphis, TN 38111-2557

Rhonda's Gentle Care Transportation
3910 Timberlea Court
Country Club Hills, IL 60478-4621

Rhythm Ambulance Inc
309 Camer Dr. Unit 4
Bensalem, PA 19020-7323

Richard Gray MD
10412 Masters Terrace
Potomac, MD 20854-3862

Richard King
12604 18th Ave NW
Marysville, WA 98271-7012

Richard L Auman
604 Chestnut Street
Latrobe, PA 15650-2002

Richard L Micco, D.P.M. P.C.
3132 Wilmington Rd. Ste #2
New Castle, PA 16105-1180

Richard Smith
7070 Salamanca Ave
Jacksonville, FL 32217-3416

Rickey Brown
6830 Lake Forest E
Walls, MS 38680-9508

Right Management Inc
24677 Network Place
Chicago, IL 60673-1246

Rinota Johnson
2224 Ollie Drive
Macon, GA 31217-4431

Rita Morales
5253 Kawanee Ave.
Metairie, LA 70006-2549

Rita Robbins
717 Hager St
Deltona, FL 32725-7020

River City Advertising
3514 Morton St
Jacksonville, FL 32217-2547

Riverview Medical & Dental Staff
1 Riverview Plaza
Red Bank, NJ 07701-1872

Roam Investments
121 North Main Street 2nd Floor
Greensburg, PA 15601-2408

Robert A Gutcheck PHD
PO Box 1574
Bothell, WA 98041-1574

Robert Anderson
12 Highpoint Way  Apt K
Matawan, NJ 07747-7015

Robert Clark
353 S Beauchamp Ave
Greenville, MS 38703-6767

Robert Half International Inc
12400 Collection Center Dr
Chicago, IL 60693-0124

Robert Half of PA Inc
12400 Collections Center Dr
Chicago, IL 60693-0124

Robert Han
55 Costa Brava
Irvine, CA 92620-3822

Robert Hickman, MD
11100 Kulshan Road
Edmonds, WA 98020-6130

Robert Hoeft
100 Werah Place
Oceanport, NJ 07757-1536

Robert Kolans
807 Rhine Blvd
Raritan, NJ 08869-1215


Robert Kraus
413 Parkview Drive
Wynnewood, PA 19096-1620

Robert Paiva
2283 Community DR
Waldorf, MD 20601-3965

Robert Road Holdings, LLC
1970 North Highway 190
Covington, LA 70433-5364


Robert Tahara MD
409 Hedgehog Lane
Bradford, PA 16701

Robert Thibault
524 Northwest Blvd
Vineland, NJ 08360-2845

Robert Wood Johnson Univ Hospital
One Hamilton Health Place
Hamilton, NJ 08690-3599


Robert Worthington-Kirsch
42 Rosedale Road
Wynnewood, PA 19096-3526

Robin Caroppola
69 Redfern Road
Eatontown, NJ 07724-2321

Robin Keyack
11 Georgia O'Keefe Way
Marlton, NJ 08053-7209


Robinson Electic
PO  BOX 236
Cleveland, MS 38732-0236

Robinson Steeel Compnay Inc
P O Box 71
Norristown, PA 19404-0071

Rochele Herzog
204 Hillcrest Ave
Neptune, NJ 07753-5731


Rockhurst University Continuing Edu Ctr
PO Box 419107
Kansas City, MO 64141-6107

Rodeen Rahbar, MD
1874 Carpenter Rd
Alexandria, VA 22314-6244

Rodeo Town Taxi
PO Box 181
Ellensburg, WA 98926-1911


Roderick Clark MD
209 Waterford Drive
Lafayette, LA 70503-5408

Romina Tolentino
416 Bradford Ct
Hillsborough, NJ 08844-5204

Ron Benson
105 Sunrise
Venetia, PA 15367-1371


Ron Renzi
2002 Woodland Rd
Abington, PA 19001-3620

Ron's Plumbing Service Inc
74515 Gina Denney Lane
Covington, LA 70435-6544

Ronald Alexander
4354 Dresden Court
Waldorf, MD 20602-3117


Ronald Brethrick
606 North Cambridge Ave
Ventor, NJ 08406-1305

Ronald Haffling
50 Church St
High Bridge, NJ 08829-1512

Ronald L White
13541 Chauny Road
Jacksonville, FL 32246-1219


Ronald Miles
1381 Southview Drive
Forest Heights, MD 20745-4109

Ronald Renzi
2002 Woodland Rd
Abington, PA 19001-3620

Ronald Taylor
1420 Klopfer Road
Juliette, GA 31046-4115

Ronan Patonona
7890 Eaca Spring Street #23B
Long Beach, CA 90815

Renda Thomas
76259 S. Fitzmorris Rd
Covington, LA 70435-9211

Roni Goldstein
3 Knottingham Road
Englishtown, NJ 07726-1809

Roofers Local 30 Benefit Funds
P.O. Box 21240
Denver, Colorado 80221-0240

Root Consulting Inc
P O Box 130971
Houston, TX 77219-0971

Rosa Centeno
350 Livingston Ave
New Brunswick, NJ 08901-3452

Rosa E Garza
4417 Cloudburst Rd
Memphis, TN 38141-6922

Rosa Marie Rivera
712 S Bundicks Lake Ct
Sidell, LA 70461-4004

Rose Business Equipment
P O Box 1063
Grenada, MS 38902-1063

Rosemarie Cimini
517 Pierce Street
Kingston, PA 18704-5756

Rosemary Gress
829 Fisgard St.  #201
Burien, WA 98168

Rosenbloom Law Group LLC
120 Gibraltar Road, Suite 111
Horsham, PA 19044-2348

Rosetta Cisero
1081 Cullerwood
Memphis, TN 38116-8209

Ross Bennett
4038 Fairway View Circle East
Bartlett, TN 38135-9120

Roto Rooter
70161 Hwy 59 Ste B
Abita Springs, LA 70420-3706

Roto Rooter Services Company
5672 Collections Center Drive
Chicago, IL 60693-0056

Roxanna Kimes
605 Betty Boyd Lane
Atoka, TN 38004-5129

Roxborough Memorial Hospital
5800 Ridge Ave
Philadelphia, PA 19128

(p)ROXWOOD MEDICAL INC
ATTN C/O EKOS CORPORATION
11911 NORTH CREEK PKWY S
BOTHELL WA 98011-8809

Royer & Associates LLC
681 Moore Road Suite 321
King of Prussia, PA 19406-1319

Royer Cooper Cohen Braunfeld LLC
101 West Elm Street,  Ste 400
Conshohocken, PA 19428-2075

Rozier Herbert
100 Clemson Drive
Kermer, LA 70065-3906

Ruchdi Barakat
2001 Holcombe Blvd unit 801
Houston, TX 77030-4214

Russell A Springer
119 Watkins Ave
Lawnside, NJ 08045-1533

Russell Milheim
3181 Eutew Forest Dr
Waldorf, MD 20603-4070

Ruth Clifford
107 Brookview Lane
Pittsburgh, PA 15237-3201

Ruth Keister
1887 N Delsea Dr  APT 152
East Vineland, NJ 08360-1969

Ryan Bonshock
624 Keely St
Philadelphia, PA 19128-2979

Ryan Boynton
6722 Martins Mill Road
Philadelphia, PA 19111-4689

Ryan Deady
4078 Cedar Point Road
Lakeland, TN 38002-3988

Ryan Govito
10 Oakview Ave
Cherry Hill, NJ 08002-1431

S & Kitty Plumbing & Heating
41 Deer Path Drive
Churchville, PA 18966-1022

SHAHTHIRAN HOLDINGS, LLC
43 Acorn Place
Colt's Neck, NJ 07722-1401

SHRM
P.O. Box 79482
Baltimore, MD 21279-0482

SIGVARIS
LOCKBOX 890807
Charlotte, NC 28289-0807

SIR - 2011
3975 Fair Ridge Dr. - Ste 400N
Fairfax, VA 22033-2930

SMA Properties
5 Samantha Dr.
Covington, LA 70433-1040

SMA Properties, LLC
John Palopoli
5 Samantha Drive
Covington, LA 70433-1040

SMA Properties, LLC
c/o Fox Rothschild LLP
MARTHA B. CHOVANES, Esquire
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222

SMALHN
6 Industrial Way West
Eatontown, NJ 07724-2268

(p)SOUTHERN MARYLAND ELECTRIC COOPERATIVE INC
PO BOX 1937
HUGHESVILLE MD 20637-1937

SMITH, JUDITH A
70 HERITAGE BLVD WEST
LETHBRIDGE, AB T1K6R9

SOUTHERN CALIFORNIA VASCULAR INSTITUTE I
P.O. Box 49953
Los Angeles, CA 90049-0953

SP Plus Corp.
PO Box 790402
St Louis, MO 63179-0402

SSR Medical Temps
1712 N Fazier St #213
Conroe, TX 77301-1380

SVM
39435 Treasury Center
Chicago, IL 60694-9400

SVMIC
P.O. Box 415000 MSC 30036
Nashville, TN 37241-5000

SVU
PO Box 75491
Baltimore, MD 21275-5491

SWAI
P O Box 2656
Norfolk, VA 23501-2656

Saba Jalil
11703 Olde English Drive Unit J
Reston, VA 20190-3581

Sabrina Alzamora
347 Mt Pleasant Ave Suite 100
West Orange, NJ 07052-2745

Sadie McCraney
596 Hewlett Rd
Memphis, TN 38109-6382

Safetynet of Florida
5677 NW CR 229
Starke, FL 32091-8111

Sales Pad
3351 Claystone St SE
Grand Rapids, MI 49546-5781

Salil Joshi MD
2972 Devonshire Cove
Germantown, TN 38139-8061

Salil Joshi, Dr.
c/o Thomas D. Bielli, Esquire
Bielli & Klauder, LLC
1500 Walnut Street, Suite 900
Philadelphia, PA 19102-3518

Salim Aziz MD
8610 Burning Tree Road
Bethesda, MD 20817-2944

Saljl Joshi, MD
2972 Devonshire Cove
Germantown, TN 38139-8061

Sally Chapman
101 Cords Bridge Rd NE
Milledgeville, GA 31061-9052

Sally Fayter
148 Lake George Dr
Williamstown, NJ 08094-2437

Samantha El
4217 Barnett Street
Philadelphia, PA 19135-3107

Sam Elrayed MD
107 Fox Ridge Farms Drive
Pittsburgh, PA 15215-1142

Samis Screen House
336 Station Street
Bridgeville, PA 15017-1853

Samuel Goshu
6291 Hillary Ct
Alexandria, VA 22315-3440

Samuel Putnam MD
1012 Walsh Lane
Narberth, PA 19072-1134

Sanco Products & Services
1001 Seventh Ave
MAcon, GA 31206-1096

Sandeep Sharma
533 MacLeod Drive
Gibsonia, PA 15044-8959

Sandoz Medical APMC
227 Garden Rd
River Ridge, LA 70123-1912

Sandra Curry
1014 Randolph Ave
Rahway, NJ 07065-5506

Sandra Neff
P.O. Box 490
Hahnville, LA 70057-0490

Sandra Richards
2328 Lauradale Dr.
Algeirs, LA 70114-4742

Sandrina Pullie
6434 Dean Street
Pittsburgh, PA 15206-1838

Santiago Rodriquez
507 Bloomfield Aver
Caldwell, NJ 07006-5430

Saphier and Heller Law Corporation
4924 Balboa Blvd., #635
Encino, CA 91316-3402

Sara Pollan
6701 Pearidge Rd
Grenada, MA 38901-7825

Sara Propernick
5220 Quincy Ave SE
Auburn, WA 98092-8723

Sarah Dore
PO Box 1425
Hammond, LA 70404-1425

Sarah Gaston
1612 Crossing Drive
Horn Lake, MS 38637-8550

Sarah Gutterman
11 Amesbury Place
Sicklerville, NJ 08081-3022

Sarah Hunter
7039 Munford Gilt Edge Road
Burlinson, TN 38015-7305

Sarah Raben
329 Laughlin Road
Boyle, MS 38730-8802

Saul Ewing
1500 Market Street, 38th Fl
Philadelphia, PA 19102-2186

Sayre Law Offices
1016 Jefferson Street
Seattle, WA 98122

Scales Medicla Technologies Inc
110 Voice Road
Carle Place, NY 11514-1516

Scalise Industries Corporation
P O Box 611
Lawerence, PA 15055-0611

Schoenberg & Associates
363 Bala Avenue
Bala Cynwyd, PA 19004-2735

Schure Med
452 Randolph St
Abington, MA 02351-1170

Scientia Vascular LLC
3487 West 2100 South Ste 100
West Valley City, UT 84119-5863

Scot Kurtz/Architect
1617 Forest Ridge Dr
Pittsburgh, PA 15237-1418

Scott Bourgeois
308 Summerfield Loop North
Pearl River, LA 70452-3758

Scott Byerly
7412 Church Ave
Ben Avon, PA 15202-1804

Scott Contracting
2775 Premiere Parkway
Duluth, GA 30097-4937

Scott Hollander
1 Brown St Apt 1620
Philadelphia, PA 19123-3356

Scott Kurnat
VAC of Chicago
Chicago, IL 60607

Scott R. Cheatham
Adams and Reese LLP
701 Poydras Street, Suite 4500
New Orleans, LA 70139-4596

Scott Straube
11485 Somerset Drive
North Royalton, OH 44133-2658

Seaboard Fire and Safety Equip Co.
2112 Kings Highway
Ocean, NJ 07712-7204

Sean O'Brien, MD
920 Poeyfarre St,
New Orleans, LA 70130-3802

Seashore Communications, LLC
27 Gasko Rd
Mays Landing, NJ 08330-2205

Seattle Deposition Reporters LLC
600 University Street, #320
Seattle, WA 98101-1129

Seattle Home Theaters Pros
3233 SW Avalon Way
Seattle, WA 98126-4431

Secretary of State
801 Capitol Way South
Olympia, WA 98504-0234

Secretary of State
Commerical Division - PO Box 94125
Baton Rouge, LA 70804-9125

Secretary of State
PO Box 1020
Jackson, MS 39215-1020

Secretary of State
PO Box 29525
Raleigh, NC 27626-0525

Secretary of State Georgia
2 Martin Luther King Jr. Dr - 315 West T
Atlanta, GA 30334-1530

Secretary of State of California
PO Box  944230
Sacramento, CA 94244-2300

Secretary of State of Texas
PO Box 12028
Austin, TX 78711-2028

Secure Health
P.O. Box 13447
Macon, GA 31208-3447

Seko
P O Box 71141
Chicago, IL 60694-1141

Selzer Company
975 Easton Road  Ste 100
Warrington, PA 18976-1861

Senior Transportation and Invalid Coach
730 West White Horse Pike
Egg Harbor Twp, NJ 08215-3838

Sera Security Services Inc
511 Street Road
Southampton, PA 18966-3746

Service Linen Supply
PO Box 957
Renton, WA 98057-0957

Service Master Clean
7270 Penn Drive
Bath, PA 18014

(p)FLOORSERVE MS  LLC
ATTN DBA SERVICEMASTER PROPERTY RESTORATION
100 E VALLEY STREET
HERNANDO MS 38632-1928

Servpro of Piscataway
120 Barone St
South Plainfield, NJ 07080-1904

Shady Ave
653 Morewood Ave
Pittsburgh, PA 15213-2909

Shadyside Medical Staff Services
5230 Center Ave.,  Suite W-109
Pittsburgh, PA 15232-1304

Shamika Wells
13003 Golden Oak Drive
Laurel, MD 20708-2331

Shana Yaughn
139 Alabama Ave
Macon, GA 31204-2807

Shannon Holder

Shante Ford
222 Dorchester Ave
LaPlata, MD 20646-9228

Shantel Berry-Lilliston
303 S Parkway Blvd, Apt S5312
Broomall, PA 19008-3653

Sharee Scarborough
2835 N 28th Street
Philadelphia, PA 19132-2512

Sharon Doerr
PO Box 767
Tannersville, PA 18372-0767

Sharon Kates
347 Mt. Pleasant Ave., Ste 100
West  Orange, NJ 07052-2745

Sharon Kates
528 Scotland Road
South Orange, NJ 07079-3012

Sharon Millis
11666 Cygnet Drive
Waldorf, MD 20601-2635

Sharp & Cobos LLP
4705 Spicewood Springs Road - Suite 100
Austin, TX 78759-8402

Sharp Medical
1464 Sharps Point Road
Annapolis, MD 21409-6140

Shauger Property Services Inc
429 Dodd Street
East Orange, NJ 07017-1202

Shawn Howell
2201 N St NW
Washington, DC 20037-1107

Shebet Floyd
1728 W 126th Street
Los Angeles, CA 90047-5228

Sheila Clark
5912 Trowridge PL
Fort Washington, MD 20744

Sheila Williams
59354 Borgne Ave
Bogalusa, LA 70427-8374

Shelby County Clerk
150 Washington Ave Suite 200
Memphis, TN 38103-2038

Shelly Electric Company Inc
1126 Callowhill street
Philadelphia, PA 19123-3797

Sheppard Construction
2681 Dow Avenue #B
Tustin, CA 92780-7244

Sherri Ashford
7903 Thouron Ave
Philadelphia, PA 19150-2520

Sherri Garton
151 Alloway Aldhine Road
Woodstown, NJ 08098-2053

Sherrie Rohn
4471 Meadow Drive
Nazareth, PA 18064-9625

Sherrine Sommerville
1541 Lardner Street
Philadelphia, PA 19149-3301

Sherwanda Cameron
1100 Morgan St
Cleveland, MS 38732-3514

Sheryl Jones
1976 Northeast  Ave  Lot 228
East Vineland, NJ 08360-2165

Shirley Colbert
5818 Shoshone Drive
Forest Heights, MD 20745-1940

Shirley D Kimbrough
5059 Lincoln Circle South
Jacksonville, FL 32209-1313

Shirley Magnus
750 Northfield Ave
West Orange, NJ 07052-1111

Shirley Steib
1213 Marshall Drive
Marrero, LA 70072-2630

Shore Memorial Hospital
One East New York Ave
Sommers Point, NJ 08244

Shore Physician Supply
P O Box 4686
Toms River, NJ 08754-4686

Shredding Source Inc
PO BOX 3608
Hayward, CA 94540-3608

Shrewsbury Vascular & Gen Surgery Assoc.
655 Shrewsbury Ave, Suite 210
Shrewsbury, NJ 07702-4151

Shu-Lin Caldwell
VAC of Seattle - Suite A110
Tukwila, WA 98168

Shurda Akins
P.O. Box 136
Byhalia, MS 38611-0136

Sidney L Gold & Associates
1835 Market Street - Ste 515
Philadelphia, PA 19103-2933

Siegfried Group
1201 Market Street   Ste 700
Wilmington, DE 19801-1158

Signature Upholstery and Design
100 Frabnklin Ave
Hartford, CT 06114-1083

Signs By Rob
43 Fulton Ave
West Long Branch, NJ 07764-1219

Signs Now
2683 St Johns Bluff Ste 155
Jacksonville, FL 32246-3765

Signs Xpress
600 New York Ave
Rochester, PA 15074-1606

Signs by Tomorrow
3387 Evergreen Road
Pittsburgh, PA 15237-2650

Sikora Architectual Works LLC
5074 Arnold Ave
Wall, NJ 07719-9768

Silhol Law PLLC
7557 Rambler Rd., Ste 1425,  LB-4
Dallas, TX 75231-0103

Silhouette Consulting Services Inc
P O Box 90250
Allentown, PA 18109-0250

Silvana Donati
523 Emerson Court
Galloway, NJ 08205-6612

Silver Cab of PG
8316 Ardwick Ardmore Rd
Landover, MD 20785-1621

Simon Easow
395 2nd Ave
Long Branch, NJ 07740-5709

Simplex Grinell LP
1501 Yamato Rd
Boca Raton, FL 33431-4438

Simplex Grinnell
6330 Hedgewood Dr.,  Ste 250
Allentown, PA 18106-9215

Simulution
211 River Ridge Circle
Burnsville, MN 55337-1699

Sirius XM Sat Radio
PO Box 9001399
Louisville, KY 40290-1399

Skaz Holding, PLLC
P.O. Box 5141
Memphis, TN 38101-5141

Smart Sign LLC
P O Box 231
New Galilee, PA 16141-0231

Smart Signs
P O Box 231
New Gailee, PA 16141-0231

SmartSign.Com
32 Court Street
Brooklyn, NY 11201-4421

Smith Medical ASD Inc
P O Box 7247-7784
Philadelphia, PA 19170-0001

Smith's Coffee and Premium Water
PO Box 845
Pittsboro, NC 27312-0845

Sojka Realty Corp.
495 IRON BRIDGE RD STE 4
FREEHOLD, NJ 07728-5306

Soma Technology
166 Highland Park Drive
Bloomfield, CT 06002-5306

Somerset Hospital
225 South Center Ave.
Somerset, PA 15501-2088

Sonador LLC
8060 Pritchard's Court
Dun Loring, VA 22027-1315

Sonia Mottola
233 Broughton Ave
Bloomfield, NJ 07003-4037

Sonic Wall Services
PO Box 49042
San Jose, CA 95161-9042

Sonja Turner
4460 Hodges Blvd  Apt 1605
Atlantic Beach, FL 32224-0205

Sonny Dela Cruz
187 Browertown Road
West Paterson, NJ 07424-2609

Sophia Baker
550 Wilson Bridge Drive  Apt D2
Oxon Hill, MD 20745-1873

Sophia Dietrich
3563 Brookeside Drive
Chesapeake Beach, MD 20732-3874

Sorin Royer Cooper LLC
101 West Elms Street Ste 220
Conshohocken, PA 19428-2046

Sound Jury Consulting
P.O. Box 46863
Seattle, WA 98146-0863

South Atlanta Radiology Assoc
119 Upper Riverdale Road
Riverdale, GA 30274-2540

South Carolina Board of Medical
PO Box 11329
Columbia, SC 29211-1329

South Jersey Gas
1 South Jersey Plaza
Hammonton, NJ 08037-9100

South Jersey Gas
PO Box 6091
Bellmawr, NJ 08099-6091

South Sound Dispatch
PO Box 111030
Tacoma, WA 98411-1030

Southeast Business Systems
202 Market Street
Hammond, LA 70401-2818

Southeastern EMS LLC
3855 Heaton Rd
Huntingdon Valley, PA 19006-1803

Southeastern Kidney Council
1000 St Albans Drive - Ste 270
Raleigh, NC 27609-7348

Southeastern Radiology Services Inc
905 Juniper Street
Atlanta, GA 30309-4128

Southern Maryland Hospital Center
7503 Surratts Road
Clinton, MD 20735-3358

Southern Medical Corp
PO Box 84007
Baton Rouge, LA 70884-4007

Southern Safety Supply Company
2135 Broadway
Macon, GA 31206-1399

Southern Signal
855 Marathon Parkway, Ste 2
Lawrenceville, GA 30046-2911

Southpointe Surgical Supplu Inc
116 NW 110 Way
Coral Springs, FL 33071

Southwest Janitorial Service
PO Box 878
Carencro, LA 70520-0878

Sparklight Business
P O Box 9001009
Louisville, KY 40290-1009

Spectranetics Corporation
Dept CH 19038
Palatine, IL 60055-9038

Spectrotel
P O Box 1949
Newark, NJ 07101-1949

(p)SPERR'S COMMERCIAL FUELS
ATTN LAURA SPERRATORE
818 BALTIMORE PIKE STE 203
GLEN MILLS PA 19342-1050

Spinner Construction LLC
10751 Alta Drive
Jacksonville, FL 32226-2307

Spring Garden Construction Co.
437 Pennsylvania Ave.
Fort Washington, PA 19034-3414

Sunglass Group LLC
25777 Detriot Rd Ste 400
Westlake, OH 44145-2496

Squid Wire
1950 Butler Oike - Suite 231
Conshohocken, PA 19428

St Clair CPA
101 West Elm Street, Ste 500
Conshohocken, PA 19428-2005

St Jude Medical S.C. Inc.
22400 Network Place
Chicago, IL 60673-1224

St Tammany Parish Tax Collector
PO Box 61080
New Orleans, LA 70161-1080

Stacey Meentenmeyer
205 Blackwood Way
Johnson City, TN 37615-2625

Stacey Mitchell
657 Gordon Combs Road NW
Marietta, GA 30064-1215

Stacey Paukovitz
1440 Garrett Drive
Wall, NJ 07719-9647

Stacey Stewart
2301 N Maplewood  Avenue
Chicago, IL 60647-5495

Stacey Webb
1113 Third Ave
Indianola, MS 38751-3633

Stacy Beining
9570 Katherine Dribe
Allison Park, PA 15101-2023

Stacy Gideon
128 Stratford Ave
Haddon Twp, NJ 08108-2326

Stacy McCarthy
1279 St Georges Ave Apt 2B
Colonia, NJ 07067-3937

Stacy Rueda
10555 Bramley Ct
Waldorf, MD 20603-3219

Stacy Webb
1113 Third ave
Indianola, MS 38751-3633

Stan A. Metter
522 Edgewood Drive
Lafayette Hill, PA 19444-2240

Stan Metter, CPA
Partner, Baratz & Associates, P.A.
550 Pinetown Road, Suite 410
Fort Washington, PA 19034-2609

Standard Glass and Mirror Works
1128 S Lopez
New Orleans, LA 70125-1864

Stanley Mihalecz
989 Alvine Road
Pittsgrove, NJ 08318-4210

Stanley Obanion
409 Decatur St NW
Washington, DC 20011-4744

Staples / Sun Office Products
PO Box 83689
Chicago, IL 60696-0001

Staples Business Advantage
P O Box 70242
Phiadelphia, PA 19176-0242

(p)STAPLES BUSINESS ADVANTAGE THOMAS RIGGLEMA
7 TECHNOLOGY CIRCLE
COLUMBIA SC 29203-9591

Staples Credit Plan
P.O. Box 689020
Des Moines, IA 50368-9020

Star Capital
390 North Broadway
Jericho, NY 11753-2125

Star LA
117 Pintail St.
St. Rose, LA 70087-4025

Star Services Inc
PO Box 720339
Byram, MS 39272-0339

Star-Lo Communications Inc
32 South Jefferson Rd Unit B
Whippany, NJ 07981-1001

Starr Electric Company Inc
PO Box 4807
Macon, GA 31208-4807

State Board of Nursing
PO Box 2649
Harrisburg, PA 17105-2649

State Corporation Commission
PO Box 1197
Richmond, VA 23218-1197

State Security Services
PO Box 434
Oakmont, PA 15139-0434

State Workers' Insurance Fund
100 Lackawanna Ave
Scranton, PA 18503-1966

State of Delaware
861 Silver Lake Blvd., Ste 203
Dover, DE 19904-2467

State of Florida Disbursement Unit
PO Box 8500
Tallahassee, FL 32314-8500

(p)OFFICE OF THE INDIANA ATTORNEY GENERAL
ATTN BANKRUPTCY LITIGATION
302 WEST WASHINGTON STREET
INDIANA GOVERNMENT CENTER SOUTH FIFTH FLOOR
INDIANAPOLIS IN 46204-4701

State of Louisiana Office of Fire Marsha
8181 Indpendence Blvd
Baton Rouge, LA 70806-6413

State of Michigan
611 W Ottawa
Lansing, MI 48933-1070

State of NJ  TGI
Revenue Processing Center P.O. Box 188
Trenton, NJ 08646-0188

State of New Jersey
Division of Employer Accounts
Trenton, NJ 08625-0394

(p)STATE OF NEW JERSEY   DIVISION OF TAXATION
ATTN BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08695-0245

State of New Jersey
P O Box 283
Trenton, NJ 08695-0283

State of New Jersey
P O Box 663
Trenton, NJ 08646-0663

State of New Jersey
PO Box 45045
Newark, NJ 07101-8002

State of New Jersey
Trenton, NJ

State of Washington
P O Box 9034
Olympia, WA 98507-9034

State of the Art Medical Products INC
41 Canfield Road
Cedar Grove, NJ 07009-1201

Static Electric
6531 Halleck Street
District Heights, MD 20747-4925

Stefan Franciosa MD
184 Durham Road
Newtown, PA 18940-1119

Steinmetz & Assoc
650 Poydras St Suite 1425
New Orleans, LA 70130-6202

Stephanie Beard
1499 Delmont Road
Memphis, TN 38117-6709

Stephanie Pontz
112 Lafayette Street
Williamstown, NJ 08094

Stephanie St Leger
Blue Ridge Road
Pittsburgh, PA 15239

Stephanie Trost
2612 Cameron Way
Frederick, MD 21701-3049

Stephanie West Moye
1330 Camey Court
McDonough, GA 30252

Stephanine Tibbs
10602 Gay Ct
Upper Marlboro, MD 20772-4707

Stephano Slack LLC
125 Strafford Ave Suite 200
Wayne, PA 19087-3342

Stephen A Morris
7044 General Haig
New Orleans, LA 70124-4004

Stephen Estelle
205 Hockhockson Road
Tinton Falls, NJ 07724-4406

Stephen Ferrara
4524 32nd Road North
Arlington, VA 22207-4459

Stephen Kolakowski MD
28 Natures Drive
Farming Dale, NJ 07727-4213

Stephen Lowe
2868 Pebble Beach Drive
Ellicott City, MD 21042-7604

Stephen Osaguona
3017 Candela Grove Drive
Charleston, SC 29414-8009

Stephen Side MD
112 Allen Dr
New Bern, North Carolina 28562-7751

Stephen Sides MD
112 Allen Drive
New Bern, NC 28562-7751

Stephen Yusem, Esq.,  Atty for DVMM
920 Lenmar Drive
Blue Bell, Pennsylvania 19422-2000

Steppic Medical
485-31 S. Broadway
Hicksville, NY 11801-5071

(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-1503

Stericycle Communication Solution
26604 Network Place
Chicago, IL 60673-1256

Stericycle Envirnmental Solutions
29338 Network PL
Chicago, IL 60673-1293

Stericycle, Inc.
P.O. Box 9001590
Louisville, KY 40290-1590

Stericyle Inc
P O Box 6582
Carol Stream, IL 60197-6582

Sterling Life Insurance Company
PO Box 1917
Belingham, WA 98227-1917

Steve Pringle
480 Web Foot Lane
Stevensville, MD 21666-2447

Steven Hoefer
10209 Tenbrook Drive
Silver Spring, MD 20901-1803

Steven Sieczkowski
600 Cambria Avenue
Avonmore, PA 15618-9791

Stewart Organization
PO Box 166708
Irving, TX 75016-6708

Stille Surgical Inc
915 Parkview Blvd
Lombard, IL 60148-3267

Stone Creek Place, LLC
4349 Lakeland Drive
Flowood, MS 39232-8947

Stop Security Systems, INC.
PO Box 404
Newtown, PA 18940-0404

Strassburger McKenna Gutnick & Potter
444 Liberty Avenue
Pittsburgh, PA 15222-1208

Stratix Systems Inc
1011 North Park Road
Wyomissing, PA 19610-9000

Stratus Building Solutions of Houston
2537 S Gessner Road #121
Houston, TX 77063-2090

Stryker
P.O. Box 70119
Chicago, IL 60673-0119

Stuart Warren
VAC of Houston
Houston, TX 77054

Subhash Ramnauth, MD
2094 Mackenzie Road
Toms River, NJ 08755-2343

Suburban Life Publishing LLC
112 F Centre Blvd
Marlton, NJ 08053-4134

Subway #44283
1500 N Causeway Blvd.
Metairie, LA 70001-4136

Sudhen Desai
4502 Merrie Lane
Bellaire, Texas 77401-3726

Sudhir & Seema Julka
2604 Gay Lynn Drive
Kenner, LA 70065-1536

Sudhir K. Julka
2604 Gay Lynn Street
Kenner LA 70065-1536

Sugar Run 5K
8200 Old Dexter Rd., Suite 106
Cordova, TN 38016-0542

Sumit Kumar MD
3301 Hayley Court
Richardson, TX 75082-2670

Summit Access LLC
14 Inverness Drive East Ste H-135
Englewood, CO 80112-5645

Summit Elecrical Contractors
13790 Ranch Road
Jacksonville, FL 32218-9401

Summit Group
4124 Arkwright Road
Macon, GA 31210-1777

Sun Life Assurance Co
P.O. Box 7247-7184
Philadelphia, PA 19170-7184

Sunbelt Medical Corporation
2040 Johanna Drive
Houston, TX 77055-1702

Supera
253 Medical Center Blvd
Webster, TX 77598-4408

Superior Home Improvement LLC
30204 Diane St
Lacombe, LA 70445-3926

Supertech, Inc.
PO Box 186
Elkhart, IN 46515-0186

Suplee Contracting LLP
P O Box 58
Harwood, MD 20776-0058

Surgiquip Solutions Inc
2020 Johanna Dr
Houston, TX 77055-1702

Surgpro
5809 Departure Drive
Raleigh, NC 27616-1935

Susan Brown
3450 Old Washington Rd
Waldorf, MD 20602-3248

Susan Koebert
30 Bluestone Circle
Sicklerville, NJ 08081-1340

Susan Sims
1 Galleria Blvd  Suite 110
Metairie, LA 70001-8501

Susan Viering
17346 Sarah Lane
King George, VA 22485-5971

Sylvester Bowen
2790 Lynchburg Street
Memphis, TN 38134-4324

System 4 of Washington DC
5711 Industry Lane, Unit 13
Frederick, MD 21704-7251

System Tech Inc
29 Heath Lane
Jackson, NJ 08527-4696

T Metals Inc
PO Box 1053
Park Forrest, IL 60466-1184

T-Med Inc
2634 Henry Street
Augusta, GA 30904-4656

T.D. Business Ventures Inc./
TD Pharmacy Returns
Thomas P. DiFilippo
351 Stockham Avenue
Morrisville PA 19067-6614

TCF Equipment Finance
PO Box 77077
Minneapolis, MN 55480-7777

TCS Inc
12114 Ell Lane
Waldorf, MD 20602-3520

TD Pharmacy Returns
351 Stockham Ave.
Morrisville, PA 19067-6614

TI-Westover Place LLC
PO Box 19669
Raleigh, NC 27619-9669

TIAA Commercial Finance, Inc.
c/o Kutak Rock LLP
Attn: Lisa M. Peters, Esq.
1650 Farnam Street
Omaha, NE 68102-2186

TIAA Commercial Finance, Inc.
c/o Lisa M. Peters, Esq.
KUTAK ROCK LLP
1650 Farnam Street
Omaha, NE 68102-2186

TIAA Commercial Finance Inc
P O Box 911608
Denver, CO 80291-1608

TLC Engineering
255 S Orange Ave., Ste 1600
Orlando, FL 32801-3463

TMP Medical Listings
400 Perimeter Center Terraces - Ste 290
Atlanta, GA 30346-1227

TN Department of Labor & Workforce Devel
220 French Landing Drive
Nashville, TN 37243-1002

TN Dept Env & Conservation
312 Rosa L. Parks Avenue
Nashville, TN 37243-1102

TN Dept of Revenue
c/o TN Attorney General's Office
Bankruptcy Division
P O Box 20207
Nashville, TN 37202-4015

TN Secretary of State
312 Rosa L. Parks Ave., 6th Floor
Nashville, TN 37243-1102

TRC Holdings, LLC
P.O. Box 5188
Toms River, NJ 08754-5188

TYCO Integrated Systems LLC
P O Box 371967
Pittsburgh, 15250-7994

Takia Williams
710 Barrington Dr
Waldorf, MD 20602-3069

Tallahassee Central Service Center
P O Box 6417
Tallahassee, FL 32314-6417

Tamara Reid
2002 Stenton Ave
Philadelphia, PA 19138-3028

Tamieka Young
5763 Broadway Dr W
Southhaven, MS 38672-6508

Tammara Tate
8513 Edney Ridge Dr
Memphis, TN 38016-4541

Tammera Smith
7411 Buist Ave
Philadelphia, PA 19153-1402

Tammira Jones
408 E Brinkley Loop Apt 6
Marion, AR 72364-5068

Tamy Oser LLC
71209 Schooner Place
Abita Springs, LA 70420-3457

Tanya Honore
1115 Bellecastle St
New Orleans, LA 70115-3031

Tanya Thomas
78 Southern Golf Court
Fayetteville, GA 30215-8008

Tarah Virgil
18415 83rd Ave SE
Snohomish, WA 98296-8027

Tarmo Vance
103 Beechwood Circle
Cranberry Twp, PA 16066-4701

Tasha Barnett
229 Carolina Jasmine Lane
St John's, FL 32259-4036

Tax Trust Account
9618 Jefferson Hwy Ste D #334
Baton Rouge, LA 70809-9636

Taxi & Limousine One LLC
5 Pennsylvania Ave
Metuchen, NJ 08840-1905

Ted Hall
397 Hwy #35
Red Bank, NJ 07701-5938

Teleflex
P O Box 936729
Atlanta, GA 31193-6729

Telforward
7531 Leesburg Pike Suite 101
Falls Church, VA 22043-2120

Telspan
101 West Washington Street
Indianapolis, IN 46204-3409

Temple Univ. School of Podiatric Medicin
148 North 8th Street, Room 634
Philadelphia, PA, 19107-2496

Teneca Dianne Hill
7085 Fernbank LN
Memphis, TN 38125-4176

Teresa Pecker
4907 Wooddale Ave.
Memphis, TN 38118-5312

Tennessee Board of Medical Examiners
227 French Landing Ste 300
Nashville, TN 37243-0001

Tennessee Board of Nursing
227 French Landing Ste 300
Nashville, TN 37243-0001

Tennessee Bureau of Investigation
901   RS Gass Blvd
Nashville, TN 37216-2639

Tennessee Dept of Health
665 Mainstream Drive
Nashville, TN 37243-1003

Tennessee Dept of Revenue
PO Box 198990
Nashville, TN 37219-8990

Tennessee Kidney Foundation
95 White Bridge Road
Nashville, TN 37205-1497

Tennessee Springs
PO Box 1941
Cleveland, MS 38732-4941

Tennie Lyons
25203 Boulder Bend Lane
Katy, TX 77494-6455

Teresa Burnett
239 Lee Ave
Stroudsburg, PA 18360-2336

Teresa Grady
184 Bellevue Ave - Unit C
Upper Monteclair, NJ 07043-1877

Teresa Tadley
633 Mill Rd
Bargaintown, NJ 08232

Terrell Enterprises
2229 Fulmer Street
Philadelphia, PA 19115-3328

Terrence Stangil
7263 Decatur St
New Tripoli, PA 18066-3928

Terri Huff
3222 West Dale CT
Waldorf, MD 20601-2915

Terry Adams
475 Aragon Rd
Montegut, LA 70377-3313

Terry White
7610 Pennsylvania Ave ste 203
Forestville, MD 20747-4716

(p)TERUMO MEDICAL CORPORATION
ATTN BRIAN WAGNER
265 DAVIDSON AVE
SOMERSET NJ 08873-5115

Texas ANNA Collaboration
Gail McLaughlin - 4610 Alamance
Baytown, TX 77521-3001

Texas Board of Nursing
333 Guadalupe Suite 3-460
Austin, TX 78701-3944

Texas Department of Public Safety
PO Box 15888
Austin, TX 78761-5888

Texas Dpt of State Health Svcs
PO Box 12190
Austin, TX 78711-2190

Texas Medicaid & Healthcare Partnership
PO Box 204270
Austin, TX 78720-4270

Texas Medical Board
PO Box 2029
Austin, TX 78768-2029

Thaddeus A Wilson PHD
5150 Shady Grove Rd
Memphis, TN 38117-3437

The Alphabet Shop Inc
300 E. Elgin Ave
Elgin, IL 60120-8412

The American Board of Radiology
5441 E Williams Blvd - Ste 200
Tucson, AZ 85711-4493

The Best Cleaning Co
1028 Minnesota Ave.
Glassport, PA 15045-1731

The Bittinger Law Firm
3621 Hendricks Ave
Jacksonville, Florida 32207-5311

The Citizens' Voice
75 N Washington Street
Wilkes-Barre, PA 18701-3109

The Doctors Company
PO Box 52780
Phoenix, AZ 85072-2780

The Downey Patriot
P.O. Box 39249
Downey, CA 90239-0249

The HUB
2929 Arch Street, Suite 200
Philadelphia, PA 19104-2824

The Hire Connection
3535 Osage Beach Parkway  Ste 403
Osage Beach, MO 65065-8600

The Language Shop
114-26 146th Street
Jamaica, NY 11436-1109

The McGraw Hill Companies
PO Box 7247-7020
Philadelphia, PA 19170-0001

The Medical Board of California
1426 Howe Ave - Suite 54
Sacramento, CA 95825-3204

The Princeton Packet Inc
300 Witherspoon Street
Princeton, NJ 08542-3497

The Protection Bureau Inc.
197 Philips Rd
Exton, PA 19341-1337

The Renal Network Inc
911 E 86th Street, Suite 202
Indianapolis, IN 46240-1840

The Rock Brook Consulting Group LLC
103 Melrich Road
Cranbury, NJ 08512-3512

The Sherman Engineering Co
1830 County Line Road
Huntingdon Valley, PA 19006-1703

The Spring Group LTD
401 Cheyney Road
Glen Mills, PA 19342-1025

The Tennessee Bureau of Investigations
901 RS Gass Blvd
Nashville, TN 37216-2639

The Times
500 Perry Street
Trenton, NJ 08618-3932

The Trentonian
600 Perry Street
Trenton, NJ 08618-3996

The Wheelchair Man Co., Inc
281 White Horse Pike
Clementon, NJ 08021-4322

The Wingfield/Sears Group Inc
2900 Weslayan Suite 310
Houston, TX 77027-5259

Theresa Buffaloe
5272 Edith Namkipoo Rd
Ripley, TN 38063-7222

Theresa Loup
27559 Snead Drive
Abita Springs, LA 70420-2896

Theresa Ogin
528 Royal Palms Dr
Atlantic Beach, FL 32233-3928

Thermal Services of NJ Inc
P O Box 6554
Edison, NJ 08818-6554

Thersa Ogin
528 Royal Palms Dr
Atlantic Beach, FL 32233-3928

Thersea Aquino
219 Mercer Street
Princeton, NJ 08540-6818

Thomas  Waski
88 Burlington Ave
Leonardo, NJ 07737-1156

Thomas Blesi
640 N Broad Street Apt 724
Philadelphia, PA 19130-3441

Thomas D Morris Inc
4001 Millender Mill Road
Reisterstown, MD 21136-3827

Thomas Mc Conville
284 Timberline Pl
Brick, NJ 08723-5937

Thomas Plumbing Co
2619 Evarts St NE
Washington, DC 20018-1430

ThreeSixty Group
Eight Stonehill Road
Marlborough, MA 01752-1731

Thrifty Office Furniture
1023 S Miami Blvd
Durham, NC 27703-5121

Thuc Tu
6552 Bolsa Ave Suite N
Huntington Beach, CA 92647-2656

Tierpoint LLC
PO Box 82670
Lincoln, NE 68501-2670

Tiffany Avery
1505 Clinton Road Apt 505
Macon, GA 31211-1769

Tiffany Bethel
12326 Newport Run Place
Charlotte, MD 20622-3733

Tiffany Capps
4622 Black Horse Pike Suite 102
Mays Landing, NJ 08330-3214

Tim Lopez
329 Pecan Court
McDonough, GA 30252-6681

Time Customer Service Inc
PO Box 62121
Tampa, FL 33662

(p)SMB BANKRUPTCIES
1600 DUBLIN RD
FLOOR 3
COLUMBUS OH 43215-2095

Timm Heimgartner
14220 Interurban Ave S A110 VAC of Seatt
Tukwila, WA 98168-4662

Timothy Kightlinger
1099 Elizabeth Lane
League City, TX 77573-9079

Timothy Lantry
3804 Denfield Ave
Kensington, MD 20895-1603

Timothy McKee
2 Cheswyck Circle
Horsham, PA 19044-1112

Timothy McSorley
5260 Lake Road
Newfield, NJ 08344-5217

Timphony Blakney-Brown
1776 Peachtree St, NW - Suite 250
Atlanta, GA 30309-2307

Tina Hallman
3664 Highway 1 South
Greenville, MS 38701-7214

Tina Harris
2660 Augusta Drive  # H404
Houston, TX 77057-5870

Tina Rosier
7372 St. Mary's Ave
LaPlata, MD 20646-3941

Tina Valin
144 Comanche Lane
Opelousas, LA 70570-0313

Tissue Seal
5643 Plymouth Rd
Ann Arbor, MI 48105-9586

Titan sign
1101 Peirson Drive #H
Fredericksburg, VA 22404

Today's Options
P O Box 505057
St Louis, MO 63150-2127

Tom Bertoli
1302 Central Avenue
Aberdeen, NJ 07747-1064

Tomiko Lyles
4841 Roanoke Blvd
Jacksonville, FL 32208-1047

Tommie Walker
6500 Kerby Gate Blvd
Memphis, TN 38119-2673

Tommy McCullar
3406 Good Hope Road
Batesville, MS 38606-8121

Tony Garcia
6035 Curtier Dr Unit D
Alexandria, VA 22310-5163

Tony Laurencio
1450 Parkside Ave., Unit 18
Trenton, NJ 08638-2951

Tonya Chin
5413 Russell DR
Southaven, MS 38671

Tonya Roundtree
9188 Muddville Road
Millington, TN 38053-4829

Total Plastics Inc.
1350 Reliable Pkwy
Chicago, IL 60686-0013

Total Plastics Inc.
23559 Network Place
Chicago, IL 60673-1235

Total Vein Systems
901 Yale Street
Houston, TX 77008-6919

TotalFunds By Hasler
PO Box 6813
Carol Stream, IL 60197-6813

Townshi p of Hamilton, Bureau of Fire Pr
6101 Thirteenth Street
Mays Landing, NJ 08330-1840

Township of Hamilton
6101 13th Street, Ste. 207
Mays Landing, NJ 08330-1870

Township of Lower Merion
75 E Lancaster Ave
Ardmore, PA 19003-2300

Township of Piscataway Tax Office
455 Hoes Lane
Piscataway, NJ 08854-5097

Toyota Financial Services
P.O. Box 4102
Carol Stream, IL 60197-4102

Tozour Energy Systems Inc
PO Box 822249
Philadelphia, PA 19182-2249

Trac T Le
5100 Janice Avenue
Kenner, LA 70065-3236

Tracey Glasscock
351 Epps Martin Road
Roxboro, NC 27574-6800

Tracy Beard
8728 Compass Lane
Raliegh, NC 27615-8201

Tracy Foray Torrisi
615 Missletoe Ave
Pt. Pleasant, NJ 08742-2854

Tracy Martin
521 Pacer Drive
Landover, MD 20785-4639

Tracy Revels
79 Wildwood Ave
Edison, NJ 08837-3315

Tracy Rimmer
28 Moonlit Trail
St  Augustine, FL 32092-2925

Trade Eastern Inc
53 Gravel Street
Wilkes-Barre, PA 18705-3723

Transamerica
PO Box 30266
Los Angeles, CA 90030-0266

Transport U LLC
PO Box 40289
Pittsburgh, PA 15201-0289

Transportation Solutions
P.O. Box 53039
Pittsburgh, PA 15219-0039

Traveler's Life Annuity
CL REMITTANCE CENTER
Dallas, TX 75266-0317

Travelers
P.O. Box 29103
Shawnee Mission, Kansas 66201-1403

Treasurer - State of New Jersey
P O Box 417
Trenton, NJ 08646-0417

Treasurer City of Pittsburgh
414 Grant St., Rm 205
Pittsburgh, PA 15219-2476

Treasurer City of Pittsburgh
PO Box 642606
Pittsburgh, PA 15264-2606

Treasurer of Virginia
9960 Mayland Dr - Ste 300
Henrico, VA 23233-1485

Treatspace Inc
201 S. Highland Avenue, Ste 102
Pittsburgh, PA 15206-3969

Trent Cab Limo Service
1827 US Highway 1
Lawrenceville, NJ 08648-4676

Trenton Joe and Son
4 Scotch Roar
Ewing, NJ 08628

Trenton Water Works
P.O. Box 1790
Newark, NJ 07101-1790

Trevis Parker
1615 Nova Ave
Suitland, MD 20746

TriState Capital
789 E. Lancaster Avenue Suite 240
Villanova, PA 19085-1521

TriTech Systems Inc
405 Baily Road
Yeadon, PA 19050-3003

Tribune Review Publishing Co
PO Box 642557
Pittsburgh, PA 15264-2557

Tricare Medical Transportation
825 Noah's Road
Pleasantville, NJ 08232-4227

Trigild
9339 Genesee Avenue Ste 130
San Diego, CA 92121-2120

Trish Lane
1186 John Oakley Road
Prospect Hill, NC 27314-9590

Trust U/T/W Virginia B.D. Gardner
285 Wilmington- West Chester Pike
Chadds Ford, PA 19317-9039

Trust U/W of Virginia B. D. Gardner
W. Whitfield Gardner, Trustee
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

Trustee of the University of Pennsylvani
3451  Walnut Street - 221  Franklin bldg
Philadelphia, PA 19104-6205

Tryon Kretzu
524 Northwest Blvd
East Vineland, NJ 08360-2845

Tukwila Fire Department
444 Andover Park East
Tukwila, WA 98188-7606

Tulpehocken Mountain Spring Water
200 N 1st Street STE E
Stroudsburg PA 18360-2539

Turelk Inc
PO Box 93101
Long Beach, CA 90809-3101

Turner Logistics LLC
4 Skyline Drive
Hawthorne, NY 10532-2147

Tyco Fire & security Management Inc
P O Box 8799
Princeton, NJ 08543-8799

Tyco Simplex Grinnell
Dept.  CH 10320
Palatine, IL 60055-0320

Tygris Asset Finance
PO Box 809073
Chicago, IL 60680-9073

Tymia Perkins
6731 Marsden St
Philadelphia, PA 19135-2225

U G Utiliries
P O Box 15523
Wilmington, DE 19850-5523

U. S. Trustee
900 Market Street
Room 320
Philadelphia, PA 19107-4202

UC Surgeons Inc
2123 Auburn Ave
Cincinnati, OH 45219-2906

UFCW Health and Welfare Fund
911 Ridgebrook Road
Sparks, MD 21152-9459

UPMC Health Plan
One Chatham Center - Ste 600
Pittsburgh, PA 15219-3477

UPMC Health Plan
One Chatham Center 1211 Washington Place
Pittsburgh, PA 15219

UPMC Passavant Professional staff
9100 Babcock Blvd
Pittsburgh, PA 15237-5815

UPMC Shadyside Hospital Med Staff
First Floor, W-109
Pittsburgh, PA 15232

UPS
Lockbox 577
Carol Stream, IL 60132-0577

UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

UPS
PO Box 894820
Los Angeles, CA 90189-4820

UPS Freight
28013 Network Place
Chicago, IL 60673-1280

UPS Freight
PO Box 533238
Charlotte, NC 28290-3238

UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280

US Bank Equipment & Finance
PO Box 790448
St Louis, MO 63179-0448

US Bank Equipment Financing
PO Box 790413
St Louis, MO 63179-0413

US Dept of the Treasury
P O Box 979101
St Louis, MO 63197-9000

US Family Health Plan
5 Penn Plaza 5th Fl
New York, NY 10001-1810

US Postal Service
30th St Train St 2955 Market St Lbby A
Philadelphia, PA 19104-2817

US Treasury FMS
P.O. Box 979111
St Louis, MO 63197-9001

US Vascular, LLC
Mailbox # 9 15246 NW Greenbrier Pkw
Beaverton, OR 97006-5764

USAA Life Insurance
P.O. Box 12750
Pensacola, FL 32591-2750

USBEF Exchange Co.
Lockbox 88010    131 S Dearborn 6th Fl
Chicago, Il 60680-1010

USbank
PO Box 790448
St Louis, MO 63179-0448

Uline
2200 S Lakeside Drive
Waukegan, IL 60085-8311

Ultrasound Imaging Inc
19019 International Blvd # 142
Seattle, WA 98188-5207

Umberto Malignaggi
347 Mt Pleasant Ave Ste 100
West Orange, New Jersey 07052-2745

Unite Healthcare
P O Box 101760
Atlanta, GA 30392-1760

United American Insurance Company
PO Box 8080
McKinney, TX 75070-8080

United Cabs Inc
1634 Euterpe Street
New Orleans, LA 70130-4434

United Concordia
PO Box 827399
Philadelphia, PA 19182-0001

United Healthcare
P O Box 1600
Kingston, NY 12402-1600

United Healthcare
PO Box 203921 Johnson & Roundtree
Houston, TX 77216-3921

United Healthcare
PO Box 209011
Dallas, TX 75320-9011

United Mechanical Contractors LLC
105 Ridona Street
Lafayette, LA 70508-3504

United Retirement
P.O. Box 638750
Cincinnati, OH 45263-8750

United Retirement Plan Consultants
PO Box 638750
Cincinnati, OH 45263-8750

United State Fire Protections Co
P O Box 39093
Downey, CA 90239-0093

United States Trustee
c/o Kevin P. Callahan, Esq.
Office of the United States trustee
200 Chestnut Street, Suite 502
Philadelphia, PA 19106-2908

United States of America
c/o AUSA Matthew Howatt
E.D.Pa. U.S. Attorney's Office
615 Chestnut Street, Suite 1250
Philadelphia, PA 19106-4404

United Supply Center
P O BOx 1621
Walnut, CA 91788-1621

UnitedHealthcare
Dept CH 10151
Palatine, IL 60055-0001

Universal American
P.O. Box 505057
St. Louis, MO 63150-2127

Universal Hospital Services
SDS12-0940
Minneapolis, MN 55486-0940

Universal Medical Inc
14 Perry Drive
Foxboro, MA 02035-1067

Universal Medical Services Inc
PO Box 986
Beaver Falls, PA 15010-0986

Universal Service Agency
501 Office Center Drive  Ste 128
Fort Washington, PA 19034-3267

University of MD Charles Regional Med Ce
P O Box 1070
LaPlata, MD 20646-1070

University of Texas at Austin
PO Box 7216  - UT Office of Registrar
Austin, TX 78713-7216

University of Washington
PO Box 356421 Med Res Pro Off
Seattle, WA 98195-6421

Upper Merion Township
175 W. Valley Forge Road
King of Prussia, PA 19406-1851

Ups Store 0391
2771029 Monumnet Rd
Jacksonville, FL 32225

Urban Renewal Associates
Harborside Plaza 10, Ste 1203
Jersey City, NJ 07311

Urbanarch Assoc.
390 South Main
Memphis, TN 38103-4226

Urszula Legiec-Mamon
3313 Park Ave
South Plainfield, NJ 07080-5223

VCM, LLC
1750 Madison
Memphis, TN 38104-6492

VF Chauffeured
127 E Valley Creek Rd
Plymouth Meeting, PA 19462-7146

VIVA
5671 Santa Teresa Blvd Suite 202
San Jose, CA 95123-6511

VNUS
Department 00 10318
Palatine, IL 60055-0318

VSSI, Inc.
P.O.Box 431
Carthage, MO 64836-0431

VVI Patient Handbook
4828 Water Park Dr
Belcamp, MD 21017-1442

Valdmed LLC
1381 Beechwood Circle
Lawrenceville GA 30046-8807

Valerie Antici
203 Seventh Ave
Cleveland, MS 38732-3165

Valerie Lear
6220 Quebec Place
Berwyn Heights, MD 20740-2744

Valerie Reyes
101 Orchid Rd
Egg Harbor Twp, NJ 08234-4957

Valterra Holdings, LLC
5310 South Alston Ave. Suite 210
Durham, NC 27713-4381

Van Painting and Home Improvement
4 Currier Way
Ewing, NJ 08628-1505

Vanguard Cleaning Sys Central NJ
67 Buck Road B45
Huntingdon Valley, PA 19006-1542

Vanguard Cleaning Sys of N New Jersey
115 Route 46 West Ste A-8
Mountain Lakes, NJ 07046-1655

Vanguard Cleaning Systems of Centra 1& S
67 Buck Road B45
Huntingdon Valley, PA 19006-1542

Vascular Access Centers, LLC
c/o David P. Heim, Esq.
Bochetto & Lentz, P.C.
1524 Locust St., Phila., PA 19102

Vascular Access Centers, LLC
c/o George Bochetto, Esq
BOCHETTO & LENTZ, P.C.
1524 Locust Street
Philadelphia, PA 19102-4401

Vascular Access Society of the Americas
19 North Street
Salem, MA 01970-3970

Vascular Holdings Company, LLC
P. O. Box 1805
Covington, LA 70434-1805

Vascular Institute Interventional Physicians
Vascular Institute of Virginia
14085 Crown Court
Woodbridge, VA 22193-1458

Vascular Solutions, Inc.
PO Box 936729
Atlanta, GA 31193-6729

Vasquez Transportation
PO Box 59126
Los Angeles, CA 90059-0126

Vector Security
P.O. Box 89462
Cleveland, OH 44101-6462

Venable LLP
PO Box 62727
Baltimore, MD 21264-2727

Venosan North America Inc
PO Bos 1067
Asheboro, NC 27204-1067

Ventura Uniform Service
2659 Lexington Ave
Kenner, LA 70062-5370

Vera M Centrella
439 Church Road Apt 2305
Sicklerville, NJ 08081-2635

Verity
PO Box 1171130
Atlanta, GA 30368-7113

Verizon
P O Box 15043
Albany, NY 12212-5043

Verizon
P O Box 15124
Albany, NY 12212-5124

Verizon
P O Box 920041
Dallas, TX 75392-0041

Verizon
PO Box 28000
Lehigh Valley, PA 18002-8000

Verizon
PO Box 660720
Dallas, TX 75266-0720

Verizon California
PO Box 9688
Mission Hills, CA 91346-9688

Verizon Trenton
PO Box 4830
Trenton, NJ 08650-4830

Verizon Wireless
PO Box 25505
Lehigh Valley, PA 18002-5505

Vermont 1010 Associates
6000 Executive Blvd Suite 400
North Bethesda, MD 20852-3857

Veronica Hernandez
9479 Badminton Ave.
Whitter, CA 90605-2809

Veronica Hevican
336 Sgoda Circle North
Macon, GA 31217-8223

Vertiv services Inc
610 Executive Campus Dr
Westerville, OH 43082-8870

Vicky Volz
13298 Magnolia Crossing
Hammond, LA 70401-6442

Victor Carabello
1700 E Cesar Chavez Ave  Ste L-200
Los Angeles, CA 90033-2470

Victor Roa
41 Willow Street
Port Monmouth, NJ 07758-1457

Victor Salmones
17721 Norwalk Blvd @17
Artesia, CA 90701-4355

Victoria Fraizer
3514 Countryhill Dr
Bartlett, TN 38135-2458

Victoria Rice
10402 9th Ave So
Seattle, WA 98168-1515

(p)VILLAGE OF OAK LAWN
ATTN KIM ROCHE
9446 S RAYMOND AVENUE
2ND FLOOR
OAK LAWN IL 60453-2449

Vincent Ippolito
2456 Pimlico Ct
Waldorf, MD 20602-2009

Vinod Maller
P O Box 5135
Memphis, TN 38101-5135

Vinson & Elkins
PO Box 200113
Houston, TX 77216-0001

Virginia Board of Medicine
9960 Maryland Drive Suite 300
Henrico, VA 23233

Virginia Employment Commission
PO Box 27592
Richmond, VA 23261-7592

Virgo Publishing
3300 North Central Ave Ste 300
Phoenix, AZ 85012-2532

Vision Business Products
P O Box 643897
Pittsburgh, Pa 15264-3897

Vision Imaging
517 Pierce Street
Kingston, PA 18704-5757

Vision Latina
PO Box 33003
Trenton, NJ 08629-3003

Vital Care Products
3046 Brecksville Rd
Richfield, OH 44286-9252

Volcano Corporation
PO Box 100355
Atlanta, GA 30384-0355

Vontricia Johnson
1755 Cesery Blvd
Jacksonville, FL 32211-4787

W.L.Gore
P.O. Box 751331
Charlotte, NC 28275-1331

WA State Dept of Ecology
PO Box 34050
Seattle, WA 98124-1050

WABG-TV
849 Washington Ave
Greensville, MS 38701-3727

WHBQ-FM
6080 Mt Moriah
Memphis, TN 38115

WI Dept of Regulation & Licensing
PO Box 8935
Madison, WI 53708-8935

WILLIAMS, RICHARD B
PO BOX 244
CANIM LAKE, BC V0K1J0

WPH Medical Staff
4800 Friendship Ave
Pittsburgh, PA 15224-1722

WPS - Medicare part B
PO Box 999 - Financial Dept
Marion, IL 62959-0911

WPS Tricare for Life
PO Box 7928
Madison, WI 53707-7928

WRE Ownership Services LLC
P.O. Box 6162
Hicksville, NY 11802-6162

WRVR-FM
1835 Moriah Woods Blvd
Memphis, TN 38117-7122

WSRT
12609 NW 20th Ave
Vancouver, WA 98685-2305

WYMX-FM
P O Box 1686
Greenwood, MS 38935-1686

Wachsil LLC
237 South Street
Morristown, NJ 07960-6098

Wadah Atassi
co John C. Kilgannon
Stevens & Lee, P.C.
1818 Market St, 29th Floor
Philadelphia, PA 19103-3652

Wadah Atassi, MD
907 Saint Stevens Green
Oak Brook, Illinois 60523-2569

Wagner Medical
P O Box 431
Middlebourne, WV 26149-0431

Waleska Rivera
2715 East Chesnut Ave APT 28
Vineland, NJ 08361-6162

Walker Daly, LLP
3939 N. Causeway Blvd  Ste 200
Metairie, LA 70002-1777

Wallace Gauntner
1367 Parkview Drive
Allison Park, PA 15101-1627

Walter Pond
1119 Division St
Metairie, LA 70001-3917

Walter Stephens
76301 Beverly Drive
Covington, LA 70435-5511

Walter Sullivan
205 Glen Brook Place
Hightstown, NJ 08520-4102

Wanda Hall
17 Ewan Terr
Vineland, NJ 08360-3901

Warehouse Assoc.
707  North Shepherd Dr.  Ste 700
Houston, TX 77007-1351

Warren Nothnick
123 Nothnick Lane
Franklinville, NJ 08322-2342

Warren Yu
9309 Langford Court
Potomac, MD 20854-4351

Warren-Hay Mechanical Contractors
PO Box 818
Hillsborough, NC 27278-0818

Washington Gas
1000 Maine Avenue, SW
Suite 700
Washington, DC 20024-3496

Washington Gas
6801 Industrial Road
Springfield, VA 22151-4205

Washington Gas
Bankruptcy Dept.
6801 Industrial Road
Springfield, VA 22151-4205

Washington Gas
PO Box 37747
Philadelphia, PA 19101-5047

Washington National Insurance C.
c/o Asset Prot. P.O. Box 30969
Amarillo, TX 79120-0969

Washington State Dept of Revenue
PO Box 34052
Seattle, WA 98124-1052

Washington State Treasurer
P.O. Box 34051
Seattle, WA 98124-1051

Waste Management
PO Box 9001054
Louisville, KY 40290-1054

Waste Management of MD
P.O. Box 13648
Philadelphia, PA 19101-3648

Watchung Companies
P.O.Box 3019
Lakewood, NJ 08701

Watkins Court Reporters
1001 4th Avenue - Suite 4400
Seattle, WA 98154-1192

Watkins Transport Corporation
7603 Bethal Drive
District Heights, MD 20747-1749

Watson Electrical Construction Co LLC
PO Box 3105
Wilson, NC 27895-3105

Wayne Clay
103 Nautilus Court
Gloucester, NC 28528-9310

Wayne Clay
103 Nautilus Ct.
Gloucester, NC 28528-9310

Wayne Davis
10500 Blackstone Ave
Cheltenham, MD 20623-1121

Wayne Demling
440 Burdick Ave
Hammonton, NJ 08037-1007

Wayne Moving & Storage Co., Inc
100 Lawrence Drive
West Chester, PA 19380-4253

Wayne P. Huckle
P.O. Box 12737
Charlotte, NC 28220-2737

Weber Gallagher Simpson Stapleton Fires
2000 Market Street - 13th Floor
Philadelphia, PA 19103-3204

Wee Care Transportation
2001 South Michigan - Ste 135
Chicago, IL 60616-1735

Wellness Corporation
512 West Main Street
Shrewsbury, MA 01545-6406

Wendy Crowley
3322 Ruth Elaine Drive
Los Alamitos, CA 90720-3039

Wendy Jacobs
4308 Rivermont Road
Durham, NC 27712-2935

Wesley McCann
409 Harang Ave
Metairie, LA 70001-4507

West Call of Texas Inc
6060 South Loop East Ste 216
Houston, TX 77033-1042

West End Community Ambulance Association
P O Box 90
Danville, PA 17821-0090

West Philadelphia Locksmith Co.
31S 42nd St
Philadelphia, PA 19104-3078

West Physics Consulting
3825 Paces Walk SE  Suite 250
Atlanta, GA 30339-4096

West Virginia University
Office of University Registar
Morgantown, WV 26506

Westport Linen Services LLC
510 Kornmeyers Plaza
Baton Rouge, LA 70806-8933

Whitaker Medical LLC
PO Box 4346 Dept 105
Houston, TX 77210-4346

Whitney Bolton Erickson
7534 Parker Circle
Germantown, TN 38138-2814

Whitney Erickson
7534 Parker Circle
Germantown, TN 38138-2814

Wilentz Goldman & Spitzer
90 Woodbridge Center Drive
Woodbridge, NJ 07095-1146

Wiliiam Givens
1805 Bolton Abbey Dr
Jacksonville, FL 32223-5079

Wilkes Bowers
127 Dunbar Street Ste 200
Spartanburg, SC 29306-5191

Willaim Borrows
6 Waling Drive
Wayne, NJ 07470-4504

Willentz, Goldman & Spitzer, P.A.
Two Industrial Way West
Eatontown, NJ 07724-2265

William Bamberger
P.O. Box 3068
Princeton, NJ 08543-3068

William Brady
45 Millbrook Rd
Piscataway, NJ 08854-2304

William Bragg
309 Pencarrow Circle
Madisonville, La 70447-3425

William Cleary
2434 Mill Pond Road
Yorktown Heights, NY 10598-3512

William Convery
24 Lees Ave
Collingswood, NJ 08108-2070

William Crowder
4156 Dogwood Dr
Jackson, MS 39211-6520

William Devercelly
1 Liberty Street Apt M7
Little Ferry, NJ 07643-1787

William Findley
2813 Concord Drive
Wall, NJ 07719-9574

William Gray
8834 Alliston Hollow way
Gaithersburg, MD 20879-1659

William Smith
6321 Carrington Court
Capitol Heights, MD 20743-1857

William Laurendine
3336 Antoine Wattigny
Kenner, LA 70065-2902

William Reid
922 Truro Lane
Waldorf, MD 20601-3350

William Schroder
108 Weatherby Drive
Macon, GA 31210-8234

William Urban
1225 Amelia St
New Orleans, LA 70115-2529

William W. Gardner
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

William Whitfield Gardner
285 Wilmington-West Chester Pike
Chadds Ford, PA 19317-9039

William Yu
5214 Sweet Meadow Lane
Clarksville, MD 21029-1187

William Zantzinger
212 Banbury Rd.
Richmond, VA 23221-3316

Willie Jackson
2503 Palmdale Street
Jacksonville, FL 32208-3027

Willis Payton
19545 Vicknair Rd
Maurepas, LA 70449-5351

Wilma Samuel Reeves
15302 Pulaski Road
Brandywine, MD 20613-6270

Wilson Elser Moskwitz Edelman & Decker L
150 East 42nd Street
New York, NY 10017-5639

Wilson, Elser, Moskowitz, Edelman & Dick
200 Campus Drive
Florham Park, NJ 07932-1007

Wind Gap Electric Inc
125 West Seventh Street
Wind Gap, PA 18091-1272

Wise Carter Child & Caraway
401 East Capitol Street  Ste 600
Jackson, MS 39201-2688

Wolfgang Zeilinger
330 Davis Ave
Linwood, NJ 08221-1807

Wolters Kluwer Health
P.O. Box 1610
Hagerstown, MD 21741-1610

Womble Carlyle Sandridge and Rice LLP
One West Fourth Street
Winston-Salem, NC 27101-3846

Word Processing Services Inc
14500 Byers Road
Hagerstown, MD 21742-1326

Worldwide Innovations & Tech Inc.
2834 Roe Lane
Kanas City, KS 66103-1543

Worldwide Property Management Inc
PO Box 246
Montrose, NY 10548-0246

Worth& Company
6263 Kellers Church Rd
Pipersville, PA 18947-1807

Wright Medical Services, PA
810 East Sunflower, Suite 100A
Cleveland, MS 38732-2828

Wynter Samaha
1210  Camp St Apt A
New Orleans, LA 70130-4256

XRAYZ4U
2986 Kings Hwy
Colonial Beach, VA 22443-5312

Xpress Electronics Servics Inc
PO Box 803
Vineland, NJ 08362-0803

Yajaira Maldonado
347 Mt. Pleasant Ave.,  St 100
West Orange, NJ 07052-2745

Yelena Vaynberg
610 3rd Street SE
Washington, DC 20003-1936

Yellow Business Directory
PO Box 411450
Melbourne, FL 32941-1450

Yellow Cab
PO Box 400
Memphis, TN 38101-0400

Yellow Cab Company of DC
1636 Bladensburg Road NE
Washington, DC 20002-1889


Yellow Pages United
P O Box 50038
Jacksonville, FL 32240-0038

Yeugeniy Oleynik
7820 Algon Ave
Philadelphia, PA 19111-2848

Yogesh Patel
P O Box 1139 2500 Hwy 82E
Greenville, MS 38702-1139


Yolanda Lewis
VAC of Chicago - Ste 108
Chicago, IL 60607

Yoshida Law Firm PLLC
2125 Fifth Avenue
Seattle, WA 98121-2510

Yost and Tretta LLP
1500 JFK Blvd Ste 610
Philadelphia, PA 19102-1744


Youssef Kabbani
612 Elkins Ave.
Elkins Park, PA 19027-2302

Yvonne B Ford
12085 Pierce Road
Waldorf, MD 20601-2749

Yvonne Ford
12085 Pierce Rd
Waldorf, MD 20601-2749


ZHealth LLC
330 Franklin Rd., Ste 135A #232
Brentwood, TN 37027-2767

Zager Fuchs, PC
268 Broad St.  P.O. Box 489
Red Bank, NJ 07701-0489

Zephyrhills direct
P O Box 856680
Louisville, KY 40285-6680


Zetter Healthcare LLC
161 Old Schoolhouse Lane Suite 3
Mrchanicsburg, PA 17055-5680

Zevi White
4 Norfolk Road
Somerset, NJ 08873-1025

Zonare Medical Systems Inc
P.O. Box 122383
Dallas, TX 75312-2383


Zones
1102 15th St S W ste 102
Auburn, WA 98001-6524

ev3 Inc.
4642 Collection Center Dr
Chicago, IL 60693-0001

guerbet
P.O. Box 3571
Carol Stream, IL 60132-3571


j2 Global Inc
PO Box 101672
Pasadena, CA 91189-1672

james river insurance company
P.O. Box  27648
Richmond, VA 23261-7648

ANNE M. AARONSON
Dilworth Paxson LLP
1650 Market Street
Ste 1200
Philadelphia, PA 19103-7301


David Cohen
10 Northwind Drive
Jackson, TN 38305-5700

JAMES M. MATOUR
Dilworth Paxson LLP
1650 Market Street
Suite 1200
Philadelphia, PA 19103-7301

James F. McGuckin, M.D.
c/o Bochetto & Lentz, P.C.
1524 Locust Street
Philadelphia, PA 19102-4401


John E. Royer Jr.
101 W. Elm Street
Suite 400
Conshocken, PA 19428-2075

Jorge Salazar
c/o Thomas D. Bielli, Esquire
1500 Walnut Street, Suite 900
Philadelphia, PA 19102-3518

LAWRENCE G. MCMICHAEL
Dilworth Paxson LLP
1650 Market Street
Suite 1200
Philadelphia, PA 19103-7301

```
Larry Rector                           MARTHA B. CHOVANES                 Michael McCarrie
8 Ledge Dr.                            2000 Market Street                 10 Beatty Road
Apt. 204                               10th Floor                         Suite 202
Schenectady, NY 12309-2116             Philadelphia, PA 19103-7006        Media, PA 19063-1758


STEPHEN V. FALANGA                     Salil Joshi                        William Whitfield Gardner
Walsh Pizzi O'Reilly Falanga LLP       c/o Thomas D. Bielli, Esquire      c/o Faegre Drinker Biddle & Reath LLP
Three Gateway Center                   1500 Walnut Street, Suite 900      One Logan Square, Suite 2000
100 Mulberry Street                    Philadelphia, PA 19102-3518        Philadelphia, PA 19103-6909
Ste 15th Floor
Newark, NJ 07102-4056
```

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
Metter & Company                       AAPC                               Airgas - Southwest
831 DeKalb Pike                        P O Box 35199                      PO Box 676015
Blue Bell, PA 19422                    Seattle, WA 98124                  Dallas, TX 75267


Allfax Specialties Inc                 Angio Dynamics                     City Of Cleveland
130 James Drive East                   P.O. Box 1549                      P.O. Box 1439 - Privilege Tax Collector
St Rose, LA 70087                      Albany, NY 12201-1549              Cleveland, MS 38732


City of Durham                         Commerce Bank                      Comptroller of Maryland
101 City Hall Plaza                    1701 Route 70 East                 Revenue Administration Division
Durham, NC 27701                       Cherry Hill, NJ 08034              Annapolis, MD 21411-0001


Cranberry Township                     De Lage Landen Financial Services Inc  First Insurance Funding
2525 Rochester Rd Ste 400              P O Box 41602                      450 Skokie Boulevard
Cranberry Township, PA 16066           Phila, PA 19101                    Suite 1000
                                                                          Northbrook, IL 60062-7917


Fujifilm Sonosite Inc                  GE Healthcare OEC                  Georgia Department of Revenue
4332 Solutions Center                  2984 Collections Center Drive      P.O. Box 105499
Chicago, IL 60677-4003                 Chicago, IL 60693                  Atlanta, GA 30348-5499


Global Fit                             Greenway                           Henry County Tax Commissioner
1818 Market Street Ste 2710            P.O. Box 203658                    140 Henry Parkway
Philadelphia, PA 19103                 Dallas, TX 75320-3658              McDonough, GA 30253


Highmark Blue Shield                   (d)Highmark Blue Shield            Indian Valley Mechanical LLC
P O Box 890150                         PO Box 898820                      432 C Lower Road
Camp Hill, PA 17011-9774               Camp Hill, PA 17089                Souderton, PA 18964
```

LA County Tax Collector
P.O. Box 54027
Los Angeles, CA 90054-0027

LaserNetworks.com LLC
2575 Northwinds Parkway
Alpharetta, GA 30009

(d)Los Angeles County Treasurer and Tax Colle
PO Box 54110
Los Angeles, CA 90054-0110

Maxim Staffing Solutions
12558 Collections Center Drive
Chicago, IL 60693

Medline Industries Inc
Box 382075
Pittsburgh, PA 15251-8075

Medstar St Mary's Hospital
25500 Point Lookout Road
Leonardtown, MD 20650

Merry X ray
8020 Tyler Blvd
Mentor, OH, OH 44143

Mt. Hawley Insurance Company
9025 N. Lindburgh Drive
Peoria, IL 61615

(d)Navilyst Medical
P O Box 1549
Albany, NY 12201-1549

Preferred Medical Claim Solutions
9060 East Via Linda, Suite 250
Scottsdale, AZ 85258

Roxwood Medical
400 Seaport Court Ste 103
Redwood City, CA 94063

SMECO
P.O. Box 62261
Baltimore, MD 21264-2261

ServiceMaster Property Restoration
8472 Industrial Drive
Olive Branch, MS 38654

(d)Southern Maryland Electric Cooperative
15065 Burnt Store Road
Hughesville, MD 20637

(d)Southern Maryland Electric Cooperative
PO Box 62261
Baltimore, MD 21264-2261

Sperr's Fuel & Heating Co
1156 Muhlenberg Ave
Swarthmore, PA 19081

Staples Business Advantage
Staples / Tom Riggleman
7 Technology Circle
Columbia SC 29203

State of Indiana
302 West Washington St, 5th Fl
Indianapolis, IN 46204

State of New Jersey
Division of Taxation
Bankruptcy
Trenton, NJ 08695

Stericycle
PO Box 6575
Carol Stream, IL 60197-6575

(d)Stericycle Inc
PO Box 6578
Carol Stream, IL 60197-6578

Terumo Medical Corporation
PO Box 281285
Atlanta, GA 30384-1285

Time Warner Cable
Box 223085
Pittsburgh, PA 15251

Village of Oak Lawn
9446 S. Raymond Ave
Oak Lawn, IL 60453

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Florida Department of Revenue
1401 W US Hwy 90 Suite 100
Lake City, FL 32055

Gordee, Nowicki & Augustini LLP Client T
8105 Irvine Center Drive, Suite 870
Irvine, CA 92618

Jason Smith
273 Cascilla Rd
Holcomb, MS 38940

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Abbott Vascular Division of Abbott Laborat

(u)Dilworth Paxson LLP

(u)EisnerAmper LLP

(u)Galleria Operating Co., LLP

(u)NextGen Healthcare

(u)Pennsylvania Vascular Institute, PC

(u)QCC Insurance Company
Obermayer Rebmann Maxwell &Hippel LLP
Centre Square West
1500 Market Street, Suite 3400
Philadelphia19102

(d)Accu-Air Cooling Service
8544 Alicanta Ave
Jacksonville, FL 32244-9503

(u)Aetna

(d)Amber Lewis
245 Lite-n-tie Road
Gray, GA 31032-6201

(d)Andrei Kranz, MD
41 Valley Road
Old Westbury, NY 11568-1015

(u)BioMedix

(d)Boston Scientific Corporation
P.O.Box 8500-6205
Philadelphia, PA 19178-6205

(d)Brandywine Cira, L.P.
c/o Dana S. Plon, Esquire
Sirlin Lesser & Benson, P.C.
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

(d)Cardinal Health
PO Box 70539
Chicago, IL 60673-0539

(u)City of Pittsburgh

(d)Cleco Power LLC
PO Box 660228
Dallas, TX 75266-0228

(d)Crestwood Associates L.L.C.
240 East Lincoln Street
Mount Prospect, IL 60056-3244

(d)D&D Services
3687 Locks Hill
Martinez, GA 30907-4969

(d)Denice M. Jones
PO Box 754
Shelby, MS 38774-0754

(d)Department of State
PO Box 8722
Harrisburg, PA 17105-8722

(d)Dept of Labor & Industries
PO Box 34974
Seattle, WA 98124-1974

(d)Innovo Staffing LLC
PO Box 178
Thornton, PA 19373-0178

(d)JEA
PO Box 45047
Jacksonville, FL 32232-5047

(d)James Altrichter
312 Triple Creek Drive
Efland, NC 27243-9573

(u)Martin Jacobs

(d)Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367-5100

(d)Orkin Inc
603 E Diehl Road - Ste 124
Naperville, IL 60563-4904

(u)PA Department of Revenue

(d)PSE&G Co
P.O. Box 14444
New Brunswick, NJ 08906-4444

(u)Philadelphia Vascular Institute, LLC

(d)Philadelphia Vascular Institute, LLC
585 County Line Road
Radnor, PA 19087-3718

(d)Philips Healthcare
c/o Bruce J. Borrus
Fox Rothschild LLP
1001 4th Ave. Suite 4500
Seattle, WA 98154-1192

(u)Philomena Mercer
80 Brazil's Hill  P.O. Box 476
Spaniards Bay

(d)Sheryl Jones
1976 Northeast Ave Lot 228
East Vineland, NJ 08360-2165

(u)Smart Ride, Inc.
P.O. Box 1846
P.O. Box, 01846

(d)South Jersey Gas Company
P O Box 6091
Bellmawr, NJ 08099-6091

(d)Stacy McCarthy
1279 St Georges Ave.,  Apt 2B
Colonia, NJ 07067-3937

(d)Stratus Building Solutions of Houston
2537 S. Gessner RD #121
Houston, TX 77063-2090

(u)Superior Court of NJ Clerk
Superior Court of, NJ

(d)Teleflex LLC
PO Box 936729
Atlanta, GA 31193-6729

(d)Thermal Services of NJ Inc.
PO Box 6554
Edison, NJ 08818-6554

(u)Treasurer, State of New Jersey

(d)Valdmed LLC
1381 Beechwood Circle
Lawrenceville, GA 30046-8807

(u)Michael Levine

(u)Wadah Atassi

End of Label Matrix
Mailable recipients  3725
Bypassed recipients    46
Total                3771