**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**
**PHILADELPHIA DIVISION**

In re:  Vascular Access Centers, L.P.               §   Case No. 19-17117
                                                                    §
                                                                    §
                                                                    §
                          Debtor(s)

---

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 11/12/2019. The case was converted to one under Chapter 7 on 03/08/2023. The undersigned trustee was appointed on 03/09/2023.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of            $         1,627,444.02

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 919,667.74 |
| Bank service fees | 12,081.91 |
| Other payments to creditors | 442,908.37 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]              $ | 252,786.00 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)**

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/16/2023 and the deadline for filing governmental claims was 11/16/2023. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $48,823.32. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $30,244.75, for a total compensation of $30,244.75[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/26/2026                          By: /s/ Stephen V. Falanga
                                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

_____
[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (5/1/2011)**

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 1

**Case No.:**   19-17117

**Case Name:**   Vascular Access Centers, L.P.

**For Period Ending:**   05/26/2026

**Trustee Name:**   (502300) Stephen V. Falanga

**Date Filed (f) or Converted (c):**   03/08/2023 (c)

**§ 341(a) Meeting Date:**   04/24/2023

**Claims Bar Date:**   11/16/2023

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Turnover of Chapter 11 Funds (u) | 1,372,134.12 | 1,372,134.12 | | 1,372,134.12 | FA |
| 2 | Estate's right, title, and interest in those derivative claims asserted, or which could be asserted, in the action pending in the Court of Common Pleas of Delaware County, Commonwealth of Pennsylvania, styled Gardner, et al. v. Vascular Access Centers LLC, et al., Case No. 2016-000367<br><br>Estate's right, title, and interest in those derivative claims asserted, or which could be asserted, in the action pending in the Court of Common Pleas of Delaware County, Commonwealth of Pennsylvania, styled Gardner, et al. v. Vascular Access Centers LLC, et al., Case No. 2016-000367<br>Listed on SOFA. | Unknown | 1.11 | | 0.00 | FA |
| 3 | Avoidance Actions- Boston Scientific Corporation (Adv. Proc. No. 21-00091) & Bicompatibles, Inc., a BTG Company (Adv. Proc. No. 21-00094)<br>Preference action resolved for $7,000.00  May 19, 2023<br>Listed on SOFA. | 55,767.24 | 1.11 | | 12,000.00 | FA |
| 4 | Avoidance Action  - QCC Insurance Company d/b/a Independence Administrators (Adv. Proc. No. 21-00109)<br>Preference Action Resolved for $3,000.00 on November 21, 2023<br>Listed on SOFA. | 312,594.33 | 1.11 | | 3,000.00 | FA |
| 5 | Avoidance Action - Abbott Vascular (Adv. Proc. No. 21-00113)<br>Preference Action Resolved for $10,000.00 on January 16, 2024<br>Listed on SOFA. | 200,231.16 | 1.11 | | 10,000.00 | FA |
| 6 | Avoidance Actions - PVI, VAC, LLC et al. (Adv. Proc.  No. 21-00130) and (Adv. Proc. No. 23-00050) (u)<br>Preference Action resolved as of 12/7/2023 with respect to defendant Artz McCarrie for $15,000 and remaining defendants for $125,000.00 on July 9, 2024 | Unknown | 1.11 | | 140,000.00 | FA |
| 7 | Avoidance Action - Stericycle Inc. (Adv. Proc. No. 21-00120)<br>Preference Action resolved for payment of $13,735.45 on April 1, 2024<br>Listed on SOFA. | 19,447.88 | 1.11 | | 13,737.45 | FA |
| 8 | Avoidance Action - Nixon Medical, Inc. (Adv. Proc. No. 21-00106)<br>Preference Action resolved for $8,000.00 on April 1, 2026<br>Listed on SOFA. | 15,601.08 | 1.11 | | 8,000.00 | FA |
| 9 | QCC Healthcare Plan Deposit (u) | Unknown | 1.11 | | 57,388.45 | FA |

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Exhibit A

Page:  2

**Case No.:**   19-17117

**Case Name:**      Vascular Access Centers, L.P.

**Trustee Name:**    (502300) Stephen V. Falanga

**Date Filed (f) or Converted (c):**   03/08/2023 (c)

**§ 341(a) Meeting Date:**   04/24/2023

**For Period Ending:**   05/26/2026

**Claims Bar Date:**   11/16/2023

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Formally Abandoned OA=§554(a) abandon.** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 10 | Books and Records<br><br>Abandonment of Debtor's Remaining Records by Stipulation with W. Gardner entered October 1, 2025 Listed on SOFA. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Return of Chapter 11 Trustee Bond Premium (u) | 11,184.00 | 11,184.00 | | 0.00 | FA |
| **11** | **Assets Totals (Excluding unknown values)** | **$1,986,959.81** | **$1,383,327.00** | | **$1,616,260.02** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  03/31/2025

**Current Projected Date Of Final Report (TFR):**   05/26/2026 (Actual)

UST Form 101-7-TFR (5/1/2011)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 1

| Case No.: | 19-17117 | Trustee Name: | Stephen V. Falanga (502300) |
| Case Name: | Vascular Access Centers, L.P. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0010 | Account #: | ******3858 Main Checking Account |
| For Period Ending: | 05/26/2026 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/23 | {1} | Stephen V Falanga Chapter 7 Trustee Vascular Access Centers, L.P. | initial deposit | 1290-000 | 1,147,216.74 | | 1,147,216.74 |
| 03/29/23 | | Global Surety, LLC | Return of Bond Premium Chapter 11 Case | 1290-000 | 11,184.00 | | 1,158,400.74 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 295.70 | 1,158,105.04 |
| 04/18/23 | 101 | International Sureties, LTD | Blanket Bond Premium Chapter 7 | 2300-000 | | 514.08 | 1,157,590.96 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 2,086.57 | 1,155,504.39 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 2,454.85 | 1,153,049.54 |
| 06/14/23 | | Independence Administrators | Return of Insurance Deposit and Avoidance Action Settlement | | 60,388.45 | | 1,213,437.99 |
| | {9} | | Return of Healthcare Insurance Deposit $57,388.45 | 1229-000 | | | |
| | {4} | | Preference Action Settlement $3,000.00 | 1141-000 | | | |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 2,279.37 | 1,211,158.62 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 2,243.52 | 1,208,915.10 |
| 08/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | -9,360.01 | 1,218,275.11 |
| 01/09/24 | 102 | International Sureties, Ltd. | Blanket Bond - Vascular Access Centers LP 19-17117 | 2300-000 | | 1,267.99 | 1,217,007.12 |
| 01/09/24 | 103 | United States Postal Service | PO Box Renewal - Vascular Access Centers LP | 2990-000 | | 60.00 | 1,216,947.12 |
| 09/04/24 | 104 | PA Department of Revenue | Vascular Access Centers LP 76-0790010  2023 Return | 2820-000 | | 10.00 | 1,216,937.12 |
| 10/10/24 | | To Account #******3858 | Transfer to pay Bayard, P.A. Fees and Expenses | 9999-000 | 41,050.51 | | 1,257,987.63 |
| 10/10/24 | 105 | Bayard, P.A. | Court Ordered Fees for Preference Action Recoveries Voided on 10/10/2024 | 3210-004 | | 41,050.51 | 1,216,937.12 |
| 10/10/24 | 105 | Bayard, P.A. | Court Ordered Fees for Preference Action Recoveries Voided: check issued on 10/10/2024 | 3210-004 | | -41,050.51 | 1,257,987.63 |
| 10/10/24 | 106 | Bayard, P.A. | Court Ordered Fees for Preference Action Recoveries Voided on 10/10/2024 | 3210-004 | | 40,833.00 | 1,217,154.63 |
| 10/10/24 | 106 | Bayard, P.A. | Court Ordered Fees for Preference Action Recoveries Voided: check issued on 10/10/2024 | 3210-004 | | -40,833.00 | 1,257,987.63 |
| 10/10/24 | 107 | Bayard, P.A. | Court Ordered Fees for Preference Action Recoveries | 3210-000 | | 40,833.33 | 1,217,154.30 |
| 10/10/24 | 108 | Bayard, P.A. | Court Ordered Expenses for Preference Action Recoveries | 3220-000 | | 217.18 | 1,216,937.12 |
| 12/31/24 | 109 | International Sureties, LTD | Vascular Access Centers - Bond # 612419176 | 2300-000 | | 1,434.18 | 1,215,502.94 |
| 02/05/25 | | To Account #******3866 | Portion of QCC Settlement attributable to Avoidance Action | 9999-000 | | 3,000.00 | 1,212,502.94 |

Page Subtotals:     $1,259,839.70     $47,336.76

_{ } Asset Reference(s)_     **UST Form 101-7-TFR (5/1/2011)**     _! - transaction has not been cleared_

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 2

| Case No.: | 19-17117 | Trustee Name: | Stephen V. Falanga (502300) |
|---|---|---|---|
| Case Name: | Vascular Access Centers, L.P. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0010 | Account #: | ******3858 Main Checking Account |
| For Period Ending: | 05/26/2026 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/25 | | To Account #******3858 | Transfer to Operating to Fund Settlement Payment to W. Gardner | 9999-000 | 120,536.70 | | 1,333,039.64 |
| 07/17/25 | 110 | William W. Gardner | Settlement Payment per Court Order | 4210-000 | | 382,039.64 | 951,000.00 |
| 11/06/25 | 111 | Walsh Pizzi O'Reilly Falanga LLP | Chapter 11 Fees Pro Rata Carve Out Pursuant to Court Order | 6110-000 | | 526,346.81 | 424,653.19 |
| 11/06/25 | 112 | Walsh Pizzi O'Reilly Falanga LLP | Chapter 11 Commission Pro Rata Carve Out pursuant to Court Order | 6101-000 | | 162,664.45 | 261,988.74 |
| 11/06/25 | 113 | Eisner Amper LLP | Chapter 11 Fees Pro Rata Carve Out pursuant to Court Order | | | 185,739.94 | 76,248.80 |
| | | EisnerAmper LLP | Fees          $185,552.72 | 6410-000 | | | |
| | | EisnerAmper LLP | Expenses          $187.22 | 6420-000 | | | |
| 11/10/25 | | U. S. Trustee | CH. 11 Quarterly Fees Due | 2950-000 | | 248.80 | 76,000.00 |
| 12/30/25 | 114 | International Sureties, LTD | Trustee Bond Premium | 2300-000 | | 270.98 | 75,729.02 |
| 04/01/26 | | Nixon Medical | Preference Action Settlement Proceeds | 1241-000 | 8,000.00 | | 83,729.02 |
| 04/01/26 | {8} | Nixon Medical | Preference Action Settlement Proceeds | 1141-000 | 8,000.00 | | 91,729.02 |
| 04/01/26 | {7} | Stericycle, Inc. | Preference Action Proceeds | 1141-000 | 13,737.45 | | 105,466.47 |
| 04/01/26 | | To Account #******3858 | Transfer of proceeds t close account | 9999-000 | 216,615.69 | | 322,082.16 |
| 04/01/26 | 115 | William W. Gardner | Settlement Payment per Court Order | 4210-000 | | 50,000.00 | 272,082.16 |
| 04/01/26 | 116 | William W. Gardner | Settlement Payment per Court Order | 4210-000 | | 10,868.73 | 261,213.43 |
| 04/01/26 | | Nixon Medical | Deposit Reversal: Preference Action Settlement Proceeds | 1241-000 | -8,000.00 | | 253,213.43 |
| 04/30/26 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 427.43 | 252,786.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 1,618,729.54 | 1,365,943.54 | $252,786.00 |
| Less: Bank Transfers/CDs | 378,202.90 | 3,000.00 | |
| Subtotal | 1,240,526.64 | 1,362,943.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,240,526.64 | $1,362,943.54 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-17117 | |
| Case Name: | Vascular Access Centers, L.P. | |
| Taxpayer ID #: | **-***0010 | |
| For Period Ending: | 05/26/2026 | |

| | |
|---|---|
| Trustee Name: | Stephen V. Falanga (502300) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******3866 Avoidance Action Account |
| Blanket Bond (per case limit): | $0.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/23 | {1} | Stephen V. Falanga Chapter 7 Trustee Vascular Access Centers LP | Initial Deposit | 1290-000 | 224,917.38 | | 224,917.38 |
| 03/29/23 | {3} | Boston Scientific Corporation | Preference Action Settlement | 1141-000 | 12,000.00 | | 236,917.38 |
| 07/26/23 | 1001 | United States Postal Service | Post Office Renewal fee | 2690-000 | | 60.00 | 236,857.38 |
| 08/09/23 | {6} | ARTZ MCCARRIE HEALTH LAW LLC | Settlement Payment Adv Proc. 21-00130 | 1241-000 | 15,000.00 | | 251,857.38 |
| 01/09/24 | {5} | Abbott Laboratories | Settlement Payment Preference Action | 1141-000 | 10,000.00 | | 261,857.38 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 11.71 | 261,845.67 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 15.43 | 261,830.24 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 15.40 | 261,814.84 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 16.97 | 261,797.87 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 418.97 | 261,378.90 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 389.92 | 260,988.98 |
| 07/02/24 | {6} | Bochetto & Lentz P.C. | Settlement Proceeds | 1241-000 | 50,000.00 | | 310,988.98 |
| 07/09/24 | {6} | James McGuckin (PNC Bank) | Settlement Proceeds | 1241-000 | 75,000.00 | | 385,988.98 |
| 07/26/24 | 1002 | United States Postal Service | Post Office Box Renewal Box 38574 Voided on 09/04/2024 | 2990-004 | | 61.00 | 385,927.98 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 624.03 | 385,303.95 |
| 08/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 615.95 | 384,688.00 |
| 09/04/24 | 1002 | United States Postal Service | Post Office Box Renewal Box 38574 Voided: check issued on 07/26/2024 | 2990-004 | | -61.00 | 384,749.00 |
| 09/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 594.46 | 384,154.54 |
| 10/10/24 | | To Account #******3858 | Transfer to pay Bayard, P.A. Fees and Expenses | 9999-000 | | 41,050.51 | 343,104.03 |
| 10/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 644.36 | 342,459.67 |
| 11/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 510.88 | 341,948.79 |
| 12/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 601.23 | 341,347.56 |
| 01/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 565.27 | 340,782.29 |
| 02/05/25 | | To Account #******3866 | Portion of QCC Settlement attributable to Avoidance Action | 9999-000 | 3,000.00 | | 343,782.29 |
| 02/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 513.45 | 343,268.84 |
| 03/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 531.83 | 342,737.01 |
| 04/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 585.99 | 342,151.02 |

Page Subtotals:    $389,917.38    $47,766.36

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

**Form 2**

Exhibit B

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 19-17117 | Trustee Name: | Stephen V. Falanga (502300) |
|---|---|---|---|
| Case Name: | Vascular Access Centers, L.P. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0010 | Account #: | ******3866 Avoidance Action Account |
| For Period Ending: | 05/26/2026 | Blanket Bond (per case limit): | $0.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 548.37 | 341,602.65 |
| 06/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 529.25 | 341,073.40 |
| 07/17/25 | | To Account #******3858 | Transfer to Operating to Fund Settlement Payment to W. Gardner | 9999-000 | | 120,536.70 | 220,536.70 |
| 07/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 597.05 | 219,939.65 |
| 08/29/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 340.75 | 219,598.90 |
| 09/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 375.42 | 219,223.48 |
| 10/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 363.06 | 218,860.42 |
| 11/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 315.69 | 218,544.73 |
| 12/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 518.79 | 218,025.94 |
| 01/30/26 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 470.89 | 217,555.05 |
| 02/27/26 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 438.72 | 217,116.33 |
| 03/31/26 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 500.64 | 216,615.69 |
| 04/01/26 | | To Account #******3858 | Transfer of proceeds t close account | 9999-000 | | 216,615.69 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 389,917.38 | 389,917.38 | $0.00 |
| Less: Bank Transfers/CDs | | 3,000.00 | 378,202.90 | |
| Subtotal | | 386,917.38 | 11,714.48 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $386,917.38 | $11,714.48 | |

*{ } Asset Reference(s)*       **UST Form 101-7-TFR (5/1/2011)**       *! - transaction has not been cleared*

**Form 2**

## Cash Receipts And Disbursements Record

**Case No.:** 19-17117

**Case Name:** Vascular Access Centers, L.P.

**Taxpayer ID #:** **-***0010

**For Period Ending:** 05/26/2026

**Trustee Name:** Stephen V. Falanga (502300)

**Bank Name:** TriState Capital Bank

**Account #:** ******3866 Avoidance Action Account

**Blanket Bond (per case limit):** $0.00

**Separate Bond (if applicable):** N/A

| | |
|---|---:|
| Net Receipts: | $1,627,444.02 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,627,444.02 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******3858 Main Checking Account | $1,240,526.64 | $1,362,943.54 | $252,786.00 |
| ******3866 Avoidance Action Account | $386,917.38 | $11,714.48 | $0.00 |
| | **$1,627,444.02** | **$1,374,658.02** | **$252,786.00** |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C1 | Entergy<br><br>c/o Jon Majewski Attn: Credit & Collections Dept.<br>4809 Jefferson Hwy<br>Jefferson, LA 70121<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>12/04/19 | | $ 137.04<br>$ 137.04 | $0.00 | $137.04 |
| C10 | Teleflex LLC<br><br>P.O. Box 936729<br>Atlanta, GA 31193-6729<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>12/23/19 | | $ 9,108.89<br>$ 9,108.89 | $0.00 | $9,108.89 |
| C11 | CNA Commercial Insurance<br><br>Attn: Cynthia Goral<br>500 Colonial Ctr Pkwy<br>Lake Mary, FL 32746<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>01/13/20 | | $ 200,253.00<br>$ 200,253.00 | $0.00 | $200,253.00 |
| C12 | MS Department of Employment Security<br><br>P.O. Box 1699<br>Jackson, MS 39125-3912<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>12/27/19 | | $ 6.00<br>$ 6.00 | $0.00 | $6.00 |
| C13 | PSE&G<br><br>Attn: Bankruptcy Court<br>P.O. Box 709<br>Newark, NJ 07101<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>01/09/20 | | $ 1,261.01<br>$ 1,261.01 | $0.00 | $1,261.01 |

Printed:    05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C14 | Denice M Jones | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | P.O. Box 754 | 01/10/20 | | $ 0.00 | | |
| | Shelby, MS 38774 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C15 | Dell Marketing, L.P. | Unsecured | | $ 12,466.80 | $0.00 | $12,466.80 |
| | Attn: Chantell Ewing | 01/20/20 | | $ 12,466.80 | | |
| | One Dell Way RR1, MS 52 | | | | | |
| | Round Rock, TX 78682 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C16 | Group IV Jax Development II, Inc | Unsecured | | $ 205,768.06 | $0.00 | $205,768.06 |
| | Attn: Matthew McLauchlin | 01/23/20 | | $ 205,768.06 | | |
| | 5605 Florida Mining Blvd, Ste 210 | | | | | |
| | Jacksonville, FL 32257 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C17 | Terumo Medical Corporation | Unsecured | | $ 128,932.70 | $0.00 | $128,932.70 |
| | Attn: Brian Wagner | 01/27/20 | | $ 128,932.70 | | |
| | 265 Davidson Ave | | | | | |
| | Somerset, NJ 08873 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C18-503B9 | Cardiovascular Systems, Inc | Admin Ch. 11 | | $ 66,312.27 | $0.00 | $66,312.27 |
| | c/o Fredrikson & Byron, PA Attn: Ryan Murphy | 01/27/20 | | $ 66,312.27 | | |
| | 200 S Sixth St, Ste 4000 | | | | | |
| | Minneapolis, MN 55402 | | | | | |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 300 | | | | | |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C18-A | Cardiovascular Systems, Inc<br><br>c/o Fredrikson & Byron, PA Attn: Ryan Murphy<br>200 S Sixth St, Ste 4000<br>Minneapolis, MN 55402<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br><br>01/27/20 | | $ 66,312.27<br>$ 66,312.27 | $0.00 | $66,312.27 |
| C18-U | Cardiovascular Systems, Inc<br><br>c/o Fredrikson & Byron, PA Attn: Ryan Murphy<br>200 S Sixth St, Ste 4000<br>Minneapolis, MN 55402<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>01/27/20 | | $ 23,970.73<br>$ 23,970.73 | $0.00 | $23,970.73 |
| C19 | Brandywine Cira LP<br><br>c/o Sirlin Lesser & Benson PC Attn: Dana S Plon<br>123 S Broad St, Ste 2100<br>Philadelphia, PA 19109<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>02/01/20 | | $ 28,546.92<br>$ 28,546.92 | $0.00 | $28,546.92 |
| C2-P | North Carolina Department of Revenue<br><br>Attn: Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602-1168<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br><br>12/05/19 | | $ 0.58<br>$ 0.58 | $0.00 | $0.58 |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C2-U | North Carolina Department of Revenue<br><br>Attn: Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602-1168<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>12/05/19 | | $ 20.20<br>$ 20.20 | $0.00 | $20.20 |
| C20 | Maria Murasso<br><br>41 Annapolis Dr<br>Hazlet, NJ 07730<br><br><5300-00 Wages - § 507(a)(4)>, 510 | Priority Unsecured<br><br>02/10/20 | | $ 3,750.00<br>$ 3,750.00 | $0.00 | $3,750.00 |
| C21 | State of New Jersey<br><br>Division of Taxation / Bankruptcy Attn: Christine Ditta<br>P.O. Box 245<br>Trenton, NJ 08695<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br><br>02/13/20 | | $ 3,770.78<br>$ 3,770.78 | $0.00 | $3,770.78 |
| C22 | State of California<br><br>Franchise Tax Board Bankruptcy Section MS A-340 Attn: Rebecca Estonilo<br>P.O. Box 2952<br>Sacramento, CA 95812-2952<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br><br>02/14/20 | | $ 800.00<br>$ 800.00 | $0.00 | $800.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C23 | Louisiana Department of Revenue<br>Attn: Vicki Landry<br>P.O. Box 66658<br>Baton Rouge, LA 70896<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/13/20 | | $ 1,837.65<br>$ 1,837.65 | $0.00 | $1,837.65 |
| C24 | Bandwave Systems LLC<br>Attn: Thomas Azelby<br>438 High St<br>Burlington, NJ 08016<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/20/20 | | $ 1,049.98<br>$ 1,049.98 | $0.00 | $1,049.98 |
| C25 | Asahi Intecc USA, Inc<br>Attn: Kazuaki Inukai<br>22 Executive Park, Ste 110<br>Irvine, CA 92614<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/22/20 | | $ 2,977.12<br>$ 2,977.12 | $0.00 | $2,977.12 |
| C26 | Johnson Controls Fire Protection<br>Bankruptcy Attn: Mario Cantu<br>50 Technology Dr<br>Westminster, MA 01441<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/26/20 | | $ 1,361.66<br>$ 1,361.66 | $0.00 | $1,361.66 |
| C27 | Cook Medical<br>Attn: Leila Hatton<br>1025 W Acuff Rd<br>Bloomington, IN 47407<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/28/20 | | $ 26,709.13<br>$ 26,709.13 | $0.00 | $26,709.13 |

Printed: 05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:** 11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C28 | Canon Solutions America<br><br>Attn William Ferrara<br>300 Commerce Square Blvd<br>Burlington, NJ 08016<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>03/24/20 | | $ 203.65<br>$ 203.65 | $0.00 | $203.65 |
| C29 | De Lage Landen Financial Services Inc<br><br>Attn: Russell Bender<br>P.O. Box 41602<br>Philadelphia, PA 19101<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>04/27/20 | | $ 2,342.90<br>$ 2,342.90 | $0.00 | $2,342.90 |
| C3 | Charter Communications<br><br>P.O. Box 742614<br>Cincinnati, OH 45274<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/09/19 | | $ 275.11<br>$ 275.11 | $0.00 | $275.11 |
| C30 | Metter & Company<br><br>Attn: Stan A Metter<br>831 DeKalb Pike<br>Blue Bell, PA 19422<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/15/20 | | $ 11,144.25<br>$ 11,144.25 | $0.00 | $11,144.25 |
| C31-A | Galleria Operating Co LLC<br><br>c/o Robinson Brog Attn: Fred Ringel<br>875 3rd Ave, 9th Fl<br>New York, NY 10022<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br>05/15/20 | | $ 16,564.70<br>$ 16,564.70 | $0.00 | $16,564.70 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   7

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C31-U | Galleria Operating Co LLC<br><br>c/o Robinson Brog Attn: Fred Ringel<br>875 3rd Ave, 9th Fl<br>New York, NY 10022<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/15/20 | | $ 12,812.59<br>$ 12,812.59 | $0.00 | $12,812.59 |
| C32 | Airgas USA LLC<br><br>Attn: Amanda Dopieralski<br>6055 Rockside Woods Blvd<br>Independence, OH 44131<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/18/20 | | $ 687.30<br>$ 687.30 | $0.00 | $687.30 |
| C33 | Zetter Healthcare LLC<br><br>Attn: Barbara Zetter<br>2 Market Plaza Way, Ste 3<br>Mechanicsburg, PA 17055<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/26/20 | | $ 3,658.00<br>$ 3,658.00 | $0.00 | $3,658.00 |
| C34 | D&D Services<br><br>Attn: Richard Gordon<br>3687 Locks Hill<br>Martinez, GA 30907<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/26/20 | | $ 376.80<br>$ 376.80 | $0.00 | $376.80 |
| C35 | JoAnn Price<br><br>801 S Polk St 918<br>DeSoto, TX 75115<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/26/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:** 11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C36 | Charles F Reindl<br><br>1412 Chickasaw Ave<br>Metairie, LA 70005<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>05/26/20 | | $ 450.00<br>$ 450.00 | $0.00 | $450.00 |
| C38 | LocumTenens.com LLC<br><br>Attn: Adwoa Awotwi<br>2575 Northwinds Pkwy<br>Alpharetta, GA 30009<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/02/20 | | $ 5,591.40<br>$ 5,591.40 | $0.00 | $5,591.40 |
| C39 | Supertech Inc<br><br>Attn: Judith Mell<br>PO Box 186<br>Elkhart, IN 46515<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/04/20 | | $ 589.00<br>$ 589.00 | $0.00 | $589.00 |
| C4-P | Louisiana Department of Revenue<br><br>Attn: Vicki Landry<br>P.O. Box 66658<br>Baton Rouge, LA 70896<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>01/30/20 | | $ 73.33<br>$ 73.33 | $0.00 | $73.33 |
| C4-U | Louisiana Department of Revenue<br><br>Attn: Vicki Landry<br>P.O. Box 66658<br>Baton Rouge, LA 70896<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>01/30/20 | | $ 2,033.00<br>$ 2,033.00 | $0.00 | $2,033.00 |

Printed:   05/26/2026 9:27 AM

# Exhibit C

Page:  9

## Claims Register

### Case: 19-17117 Vascular Access Centers, L.P.

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C40 | Philips Healthcare | Unsecured | | $ 698,931.79 | $0.00 | $698,931.79 |
| | c/o Fox Rothschild LLP Attn: Bruce J Borrus 1001 4th Ave, Ste 4500 Seattle, WA 98154 | 06/05/20 | | $ 698,931.79 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C41 | Dr Wadah Atassi | Unsecured | | $ 1,063,878.50 | $0.00 | $1,063,878.50 |
| | c/o Stevens & Lee PC Attn: John C Kilgannon, Esq. 1818 Market St, 29th Fl Philadelphia, PA 19103 | 06/01/20 | | $ 1,063,878.50 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C42 | Valdmed LLC | Unsecured | | $ 7,247.00 | $0.00 | $7,247.00 |
| | Attn: Luis Valdes 1381 Beechwood Cir Lawrenceville, GA 30046 | 06/08/20 | | $ 7,247.00 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| C43-A | Cardinal Health 108 LLC | Admin Ch. 11 | | $ 22,205.21 | $0.00 | $22,205.21 |
| | Attn: Erin Gapinski 7000 Cardinal Pl Dublin, OH 43017 | 06/09/20 | | $ 22,205.21 | | |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 300 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   10

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C43-S | Cardinal Health 108 LLC<br><br>Attn: Erin Gapinski<br>7000 Cardinal Pl<br>Dublin, OH 43017<br><br>\<4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>06/09/20 | Claim primed by Whit Gardner's super priority priming lien claim. | $ 38,503.05<br>$ 0.00 | $0.00 | $0.00 |
| C44 | Jimmie Andrews<br><br>1506 Clayton Ave<br>Tupelo, MS 38804<br><br>\<7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/11/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C45 | PIH Health Real Estate Services LLC<br><br>c/o Lambert Operations Attn: Mary Wargo<br>12532 Lambert Rd<br>Whittier, CA 90606<br><br>\<7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/11/20 | | $ 202,932.90<br>$ 202,932.90 | $0.00 | $202,932.90 |
| C46 | PIH Health Real Estate Services LLC<br><br>c/o Lambert Operations Attn: Mary Wargo<br>12532 Lambert Rd<br>Whittier, CA 90606<br><br>\<7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/11/20 | | $ 202,932.90<br>$ 202,932.90 | $0.00 | $202,932.90 |
| C47 | NextGen Healthcare Inc<br><br>Attn: Shadi Bank<br>18111 Von Karman Ave, Ste 800<br>Irvine, CA 92612<br><br>\<7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/12/20 | | $ 83,373.01<br>$ 83,373.01 | $0.00 | $83,373.01 |

Printed:   05/26/2026 9:27 AM

Page:   11

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C48 | Arcus Design Group Architects Inc<br>Attn: Jeffrey Balch<br>103 Church St, Ste 10<br>Malvern, PA 19355<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 2,405.00<br>$ 2,405.00 | $0.00 | $2,405.00 |
| C49 | Ancero LLC<br>Attn: Robert Hogg<br>1001 Briggs Rd, Ste 220<br>Mt Laurel, NJ 08054<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 96,688.88<br>$ 96,688.88 | $0.00 | $96,688.88 |
| C5 | GE Precision Healthcare, LLC<br>c/o DeHaan & Bach, LPA Attn: Michael B Bach<br>25 Whitney Dr, Ste 106<br>Milford, OH 45150<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/09/19 | | $ 10,154.51<br>$ 10,154.51 | $0.00 | $10,154.51 |
| C50 | Denice M Jones<br>1307 Lake St, Apt 16<br>Shelby, MS 38774<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C51 | James Poindexter Jr<br>c/o Georgia Vascular Specialists<br>1718 Peachtree St, Ste 360<br>Atlanta, GA 30309<br><5300-00 Wages - § 507(a)(4)>, 510 | Priority Unsecured<br>06/18/20 | | $ 12,000.00<br>$ 12,000.00 | $0.00 | $12,000.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C52 | Anish Shah<br><br>9601 Thistle Ridge Ln<br>Vienna, VA 22187<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 500,000.00<br>$ 500,000.00 | $0.00 | $500,000.00 |
| C53-A | Gregory Crenshaw MD<br>Address Redacted<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C53-U | Gregory Crenshaw MD<br>Address Redacted<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 30,800.00<br>$ 30,800.00 | $0.00 | $30,800.00 |
| C54 | 201 International Circle<br>c/o Simms Showers LLP Attn: J Stephen Simms<br>201 International Cir<br>Hunt Valley, MD 21030-2103<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>06/18/20 | | $ 270,480.00<br>$ 270,480.00 | $0.00 | $270,480.00 |
| C55 | Anish Shah<br><br>9601 Thistle Ridge Ln<br>Vienna, VA 22182<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   13

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C56 | Warren David Yu<br><br>9309 Langford Ct<br>Potomac, MD 20854<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C57 | Erica Boogaerts<br><br>5 Cristal Ct<br>Mandeville, LA 70448<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 711,774.56<br>$ 711,774.56 | $0.00 | $711,774.56 |
| C58-503B9 | CR Bard Inc<br><br>c/o McCarter & English LLP Attn: Lisa Bonsall<br>100 Mulberry St, 4 Gateway Ctr<br>Newark, NJ 07102<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br><br>06/17/20 | | $ 58,717.42<br>$ 58,717.42 | $0.00 | $58,717.42 |
| C58-U | CR Bard Inc<br><br>c/o McCarter & English LLP Attn: Lisa Bonsall<br>100 Mulberry St, 4 Gateway Ctr<br>Newark, NJ 07102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/17/20 | | $ 298,668.25<br>$ 298,668.25 | $0.00 | $298,668.25 |
| C59 | SMA Properties Inc<br><br>Attn: John Palopoli<br>5 Samantha Dr<br>Covington, LA 70433<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   14

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C6 | Washington Gas<br><br>Attn: Bankruptcy Dept<br>6801 Industrial Rd<br>Springfield, VA 22151<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>12/13/19 | | $ 25.26<br>$ 25.26 | $0.00 | $25.26 |
| C60 | TD Pharmacy Returns<br><br>Attn: Thomas Difilippo<br>351 Stockham Ave<br>Morrisville, PA 19067<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/16/20 | | $ 10,600.00<br>$ 10,600.00 | $0.00 | $10,600.00 |
| C63 | JHG, a minor child<br><br>c/o William Whitfiled Gardner, parent<br>285 Wilmington - W Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C64 | Gregory W Gardner<br><br>285 Wilmington - W Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C65 | Eliza A Gardner<br><br>285 Wilmington - W Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

Page:   15

## Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C66 | Cynthia Gardner<br><br>285 Wilmington - W Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C67 | Chad Edwards<br><br>c/o Adams and Reese LLP Attn: Scott Cheatham<br>701 Polydras St, Ste 4500<br>New Orleans, LA 70139<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 711,774.56<br>$ 711,774.56 | $0.00 | $711,774.56 |
| C68 | Angio Advancements<br><br>Attn: Kim Levy<br>P.O. Box 60837<br>Ft Meyers, FL 33906-0837<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 5,935.00<br>$ 5,935.00 | $0.00 | $5,935.00 |
| C69 | Drunella Williams<br><br>c/o Law Offices of Warren A Forstall Jr Attn: Christopher Sherwood<br>320 N Carrollton Ave, Ste 200<br>New Orleans, LA 70119<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   16

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C7 | Innovo Staffing<br><br>Attn: Thomas Maffettone<br>P.O. Box 178<br>Thornton, PA 19373<br><br><5300-00 Wages - § 507(a)(4)>, 510 | Priority Unsecured<br><br>12/16/19 | | $ 10,907.90<br>$ 10,907.90 | $0.00 | $10,907.90 |
| C70 | Peripheral Vascular Inst of Phila LLC<br><br>c/o Bochetto & Lentz PC Attn: David Heim<br>1524 Locust St<br>Philadelphia, PA 19102<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>06/19/20 | Lien voided by Judgment in 21-129 (Dkt 30) | $ 653,254.38<br>$ 0.00 | $0.00 | $0.00 |
| C71 | Phillips Medical Capital LLC<br><br>c/o Stark & Stark PC Attn: Jennifer Gould<br>993 Lenox Dr<br>Lawrenceville, NJ 08648<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 546,021.01<br>$ 546,021.01 | $0.00 | $546,021.01 |
| C72 | Philips Medical Capital LLC<br><br>c/o Stark & Stark Attn: Jennifer Gould<br>993 Lenox Dr<br>Lawrenceville, NJ 08648<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>06/18/20 | Claims were secured only by the equipment; equipment disposition was resolved during pendency of case; amended claim was filed for unsecured amount dues (#38-4) | $ 697,046.88<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   17

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C73 | Royer Cooper Cohen Braunfeld LLC<br><br>Attn: John Royer<br>101 W Elm St, Ste 400<br>Conshohocken, PA 19428<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 1,547.00<br>$ 1,547.00 | $0.00 | $1,547.00 |
| C74 | Vascular Access Centers LLC<br><br>c/o Bochetto & Lentz PC Attn: David Helm<br>1524 Locust St<br>Philadelphia, PA 19102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 357,750.00<br>$ 357,750.00 | $0.00 | $357,750.00 |
| C75 | William Whitfield Gardner<br><br>285 Wilmingon - W Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/18/20 | | $ 4,219,483.00<br>$ 4,219,483.00 | $0.00 | $4,219,483.00 |
| C76 | Intelerad Medical Systems Incorporated<br><br>Attn: Thevarajan Runghen<br>800 Blvd De Maisonneuve E, Ste 1200<br>Montreal, QC H2L 4L8 Canada<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/22/20 | | $ 4,250.00<br>$ 4,250.00 | $0.00 | $4,250.00 |
| C77 | Jorge Salazar, MD<br><br>8705 Tanoak Dr<br>Germantown, TN 38138<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:    05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C78 | Salil Joshi, MD<br><br>2972 Devonshire Cove<br>Germantown, TN 38139<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C79 | Dr James McGucklin<br><br>c/o Bochetto and Lentz PC Attn: David Heim<br>1524 Locust St<br>Philadelphia, PA 19102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/19/20 | | $ 2,132,376.00<br>$ 2,132,376.00 | $0.00 | $2,132,376.00 |
| C8 | Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>02/20/20 | | $ 500.00<br>$ 500.00 | $0.00 | $500.00 |
| C80 | James and Allison McGucklin<br><br>c/o Bochetto & Lentz PC Attn: David Heim<br>1524 Locust St<br>Philadelphia, PA 19102<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>06/19/20 | Lien voided by Judgment in 21-129 (Dkt 30) | $ 129,178.14<br>$ 0.00 | $0.00 | $0.00 |
| C81 | PA Vascular Institute LLC<br><br>c/o Bochetto & Lentz LLC Attn: David Heim<br>1524 Locust St<br>Philadelphia, PA 19102<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>06/19/20 | Lien voided by Judgment in 21-129 (Dkt 30) | $ 216,864.02<br>$ 0.00 | $0.00 | $0.00 |

Printed:    05/26/2026 9:27 AM

**Exhibit C**

Page:    19

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**    11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C82-A | Philadelphia Vascular Institute LLC<br><br>c/o Smith Kane Holman Attn: David Smith<br>112 Moores Rd, Ste 300<br>Malvern, PA 19355<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11<br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C82-S | Philadelphia Vascular Institute LLC<br><br>c/o Smith Kane Holman Attn: David Smith<br>112 Moores Rd, Ste 300<br>Malvern, PA 19355<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br>06/19/20 | Lien voided by Judgment in 21-129 (Dkt 30) | $ 1,407,955.20<br>$ 0.00 | $0.00 | $0.00 |
| C84 | United States of America<br><br>c/o U.S. Attorney Office Attn: Matthew Howatt<br>615 Chestnut St, Ste 1250<br>Philadelphia, PA 19106<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/25/20 | | $ 17,881,010.73<br>$ 17,881,010.73 | $0.00 | $17,881,010.73 |
| C85 | TIAA Commercial Finance Inc<br><br>c/o Kutak Rock LLP Attn: Lisa Peters<br>1650 Farnam St<br>Omaha, NE 68102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 407,998.81<br>$ 407,998.81 | $0.00 | $407,998.81 |
| C86 | Rasesh Shah<br><br>104 Ashley Ct<br>Moorestown, NJ 08057<br><br><8500-00 Funds Paid To Third Parties>, 900 | Unsecured<br>06/29/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| C87 | Pravin Shah and Veena Shah<br><br>146 Merion Way<br>Hainesport, NJ 08096<br><br><8500-00 Funds Paid To Third Parties>, 900 | Unsecured<br><br>06/29/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| C88 | KOL Bio-Medical Instruments, Inc.<br><br>PO Box 220630<br>Chantilly, VA 20153<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>07/21/20 | | $ 953.92<br>$ 953.92 | $0.00 | $953.92 |
| C9 | Staples Business Advantage<br><br>Attn: Tom Riggleman<br>7 Technology Cir<br>Columbia, SC 29203<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>11/25/19 | | $ 7,148.22<br>$ 7,148.22 | $0.00 | $7,148.22 |
| C90 | Phillips Medical Capital<br><br>c/o Stark & Stark Attn: Jennifer Gould<br>993 Lenox Dr<br>Lawrenceville, NJ 08648<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br><br>07/27/20 | Claims were secured only by the equipment; equipment disposition was resolved during pendency of case; amended claim was filed for unsecured amount dues (#38-4) | $ 199,215.00<br>$ 0.00 | $0.00 | $0.00 |
| CH11_ACEXP | EisnerAmper LLP<br><br><6420-00 Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm)>, 300 | Admin Ch. 11<br><br>04/07/23 | Pursuant to Order entered on 5/15/2023 (#1299). | $ 187.22<br>$ 187.22 | $187.22 | $0.00 |

Printed:   05/26/2026 9:27 AM

# Exhibit C

Page:   21

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH11_ACFEE | EisnerAmper LLP | Admin Ch. 11 04/07/23 | | $ 946,375.75 $ 946,375.75 | $185,552.72 | $760,823.03 |
| | | | Pursuant to Order entered on 5/15/2023 (#1299). | | | |
| | <6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)>, 300 | | | | | |
| CH11_ATEXP | Walsh Pizzi O'Reilly Falanga LLP | Admin Ch. 11 04/07/23 | | $ 4,612.70 $ 4,612.70 | $0.00 | $4,117.10 |
| | | | Pursuant to Order entered on 5/15/2023 (#1297). Payments totaling $495.60 were received during chapter 11 case. | | | |
| | <6120-00 Prior Chapter Attorney for Trustee Expenses (Trustee Firm)>, 300 | | | | | |
| CH11_ATFEE | Walsh Pizzi O'Reilly Falanga LLP | Admin Ch. 11 04/07/23 | | $ 2,677,742.01 $ 2,677,742.01 | $526,346.81 | $1,950,741.40 |
| | <6110-00 Prior Chapter Attorney for Trustee Fees (Trustee Firm)>, 300 | | Pursuant to Order entered on 5/15/2023 (#1297). Payments totaling $158,826.80 were received during chapter 11 case. Pursuant to Order entered on 4/6/2026 (#1392) payment totaling $41,827.00 was received on 5/13/2026. | | | |
| CH11_IBFEE | SSG Advisors, LLC | Admin Ch. 11 04/07/23 | | $ 264,113.00 $ 264,113.00 | $0.00 | $264,113.00 |
| | | | Pursuant to Order entered on 5/15/2023 (#1296). | | | |
| | <6700-00 Other Prior Chapter Professional's Fees>, 300 | | | | | |

## Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH11_SPLCEXP | Bayard, P.A. | Admin Ch. 11 04/07/23 | | $ 20,033.18 $ 20,033.18 | $0.00 | $3,313.66 |
| | | | Pursuant to Order entered on 6/3/2022 (#1137 the amount paid during the chapter 11 case was $16,719.52. | | | |
| | <6220-00 Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm)>, 300 | | | | | |
| CH11_SPLCFEE | Bayard, P.A. | Admin Ch. 11 04/07/23 | | $ 115,115.04 $ 115,115.04 | $0.00 | $11,929.50 |
| | | | Pursuant to Order entered on 6/3/2022 (#1137) amount of fees paid during chapter were $103,185.54 | | | |
| | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) >, 300 | | | | | |
| CH11_TRCOMP | Stephen V. Falanga | Admin Ch. 11 04/07/23 | | $ 826,392.00 $ 826,392.00 | $162,664.45 | $663,727.55 |
| | | | Pursuant to Order entered on 5/15/2023 (#1298). | | | |
| | <6101-00 Prior Chapter Trustee Compensation >, 300 | | | | | |
| CH11_TREXP | Stephen V. Falanga | Admin Ch. 11 04/07/23 | | $ 2,574.25 $ 2,574.25 | $0.00 | $2,574.25 |
| | | | Pursuant to Order entered on 5/15/2023 (#1298). | | | |
| | <6102-00 Prior Chapter Trustee Expenses>, 300 | | | | | |
| CH7_ACEXP | EisnerAmper LLP | Admin Ch. 7 12/16/25 | | $ 61.96 $ 61.96 | $0.00 | $61.96 |
| | | | Pursuant to Order entered on 1/13/2026 (#1385). | | | |
| | <3420-00 Accountant for Trustee Expenses (Other Firm)>, 200 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ \<Category\>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH7_ACFEE | EisnerAmper LLP | Admin Ch. 7 12/16/25 | | $ 68,277.00 $ 68,277.00 | $0.00 | $68,277.00 |
| | | | Pursuant to Order entered on 1/13/2026 (#1385). | | | |
| | \<3410-00 Accountant for Trustee Fees (Other Firm)\>, 200 | | | | | |
| CH7_ATFEE | Walsh Pizzi O'Reilly Falanga LLP | Admin Ch. 7 12/16/25 | | $ 287,972.50 $ 287,972.50 | $0.00 | $287,972.50 |
| | | | Pursuant to Order entered on 1/13/2026 (#1384). | | | |
| | \<3110-00 Attorney for Trustee Fees (Trustee Firm)\>, 200 | | | | | |
| CH7_TRCOMP | Stephen V.  Falanga  Three Gateway Center 100 Mulberry Street, 15th Floor Newark, NJ 07102 | Admin Ch. 7 05/11/26 | | $ 48,823.32 $ 30,244.75 | $0.00 | $30,244.75 |
| | \<2100-00 Trustee Compensation\>, 199 | | | | | |
| SPLCCONTF | Bayard, P.A. | Admin Ch. 7 04/07/23 | | $ 0.00 $ 40,833.33 | $40,833.33 | $0.00 |
| | | | Pursuant to Order entered on 1/25/2024 (#1333). | | | |
| | \<3210-00 Attorney for Trustee Fees (Other Firm)\>, 199 | | | | | |
| SPLCEXP | Bayard, P.A. | Admin Ch. 7 04/07/23 | | $ 0.00 $ 217.18 | $217.18 | $0.00 |
| | | | Pursuant to Order entered on 1/25/2024 (#1333). | | | |
| | \<3220-00 Attorney for Trustee Expenses (Other Firm) \>, 199 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   24

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | ENTERGY c/o JON MAJEWSKI <br><br> CREDIT & COLLECTIONS DEPT <br> BLGD 1, L-JEF-359, 4809 JEFFERSON HWY <br> JEFFERSON, LA 70121 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br><br> 12/04/19 | | $ 137.04 <br> $ 137.04 | $0.00 | $137.04 |
| 2P | North Carolina Department of Revenue <br><br> Bankruptcy Unit <br> PO Box 1168 <br> Raleigh, NC 27602-1168 <br><br> <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured <br><br> 12/05/19 | | $ 0.58 <br> $ 0.58 | $0.00 | $0.58 |
| 2U | North Carolina Department of Revenue <br><br> Bankruptcy Unit <br> PO Box 1168 <br> Raleigh, NC 27602-1168 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br><br> 12/05/19 | | $ 20.20 <br> $ 20.20 | $0.00 | $20.20 |
| 3 | Charter Communications <br><br> P O Box 742614 <br> Cincinnati, OH 45274 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br><br> 12/09/19 | | $ 275.11 <br> $ 275.11 | $0.00 | $275.11 |
| 4 | Louisiana Department of Revenue <br><br> P O Box 66658 <br> Baton Rouge, LA 70896 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br><br> 12/10/19 | | $ 1,837.65 <br> $ 1,837.65 | $0.00 | $1,837.65 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   25

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | GE Precision Healthcare LLC | Unsecured | | $ 10,154.51 | $0.00 | $10,154.51 |
| | c/o Michael B. Bach, authorized agent | 12/09/19 | | $ 10,154.51 | | |
| | 25 Whitney Drive, Suite 106 | | | | | |
| | Milford, OH 45150 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 6 | Washington Gas | Unsecured | | $ 25.26 | $0.00 | $25.26 |
| | Bankruptcy Dept. | 12/13/19 | | $ 25.26 | | |
| | 6801 Industrial Road | | | | | |
| | Springfield, VA 22151 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 7 | Innovo Staffing | Priority Unsecured | | $ 10,907.90 | $0.00 | $10,907.90 |
| | P.O. Box 178 | 12/16/19 | | $ 10,907.90 | | |
| | Thornton, PA 19373 | | | | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| 8 | Internal Revenue Service | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | P.O. Box 7346 | 12/17/19 | | $ 0.00 | | |
| | Philadelphia, PA 19101-7346 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 9 | Staples Business Advantage | Unsecured | | $ 7,148.22 | $0.00 | $7,148.22 |
| | Staples / Tom Riggleman | 11/25/19 | | $ 7,148.22 | | |
| | 7 Technology Circle | | | | | |
| | Columbia, SC 29203 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   26

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Teleflex LLC<br>PO Box 936729<br>Atlanta, GA 31193-6729<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/23/19 | | $ 9,108.89<br>$ 9,108.89 | $0.00 | $9,108.89 |
| 11 | CNA Commercial Insurance<br>500 Colonial Center Parkway<br>Lake Mary, FL 32746<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/23/19 | | $ 200,253.00<br>$ 200,253.00 | $0.00 | $200,253.00 |
| 12 | MS Department of Employment Security<br>PO Box 1699<br>Jackson, MS 39125-3912<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/27/19 | | $ 6.00<br>$ 6.00 | $0.00 | $6.00 |
| 13P | Abbott Vascular<br>Division of Abbott Laboratories Inc.<br>c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Road<br>Milwaukee, WI 53212<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>01/08/20 | | $ 56,716.42<br>$ 56,716.42 | $0.00 | $56,716.42 |

## Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13U | Abbott Vascular<br><br>Division of Abbott Laboratories Inc.<br>c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Road<br>Milwaukee, WI 53212<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>01/08/20 | | $ 104,671.90<br>$ 104,671.90 | $0.00 | $104,671.90 |
| 14 | Denice M. Jones<br><br>PO Box 754<br>Shelby, MS 38774<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>01/10/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 15 | Dell Marketing, L.P.<br><br>c/o Streusand Landon Ozburn & Lemmon<br>1801 S. MoPac Expressway, Suite 320<br>Austin, TX 78746<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>01/20/20 | | $ 12,466.80<br>$ 12,466.80 | $0.00 | $12,466.80 |
| 16 | Group IV Jax Development II, Inc.<br><br>10751 Alta Dr.<br>Jacksonville, FL 32226-0000<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>01/23/20 | | $ 205,768.06<br>$ 205,768.06 | $0.00 | $205,768.06 |
| 17P | Cardiovascular Systems, Inc.<br><br>attn: Ryan Murphy<br>200 South Sixth Street, Suite 4000<br>Minneapolis, MN 55402<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>01/27/20 | | $ 66,312.27<br>$ 66,312.27 | $0.00 | $66,312.27 |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17U | Cardiovascular Systems, Inc. <br> attn: Ryan Murphy <br> 200 South Sixth Street, Suite 4000 <br> Minneapolis, MN 55402 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 01/27/20 | | $ 87,283.00 <br> $ 87,283.00 | $0.00 | $87,283.00 |
| 18 | Maria Murasso <br> 41 Annapolis Drive <br> Hazlet, NJ 07730 <br><br> <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured <br> 02/10/20 | | $ 3,750.00 <br> $ 3,750.00 | $0.00 | $3,750.00 |
| 19 | State of New Jersey <br> Division of Taxation <br> Bankruptcy <br> Trenton, NJ 08695 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 02/13/20 | | $ 0.00 <br> $ 0.00 | $0.00 | $0.00 |
| 20 | Franchise Tax Board <br> Bankruptcy Section MS A340 <br> PO BOX 2952 <br> Sacramento, CA 95812-2952 <br><br> <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured <br> 02/14/20 | | $ 800.00 <br> $ 800.00 | $0.00 | $800.00 |
| 21 | Bandwave Systems LLC <br> 438 High Street <br> Burlington, NJ 08016 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 02/20/20 | | $ 1,049.98 <br> $ 1,049.98 | $0.00 | $1,049.98 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   29

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22 | Asahi Intecc USA Inc<br><br>22 Executive Park, Suite 110<br>Irvine, CA 92614<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/22/20 | | $ 2,977.12<br>$ 2,977.12 | $0.00 | $2,977.12 |
| 23 | Johnson Controls Fire Protection<br><br>50 Technology Drive<br>Attn: Bankruptcy<br>Westminster, MA 01441<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/26/20 | | $ 1,361.66<br>$ 1,361.66 | $0.00 | $1,361.66 |
| 24 | Cook Medical<br><br>1025 West Acuff Road<br>Bloomington, IN 47407<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>02/28/20 | | $ 26,709.13<br>$ 26,709.13 | $0.00 | $26,709.13 |
| 25 | Canon Solutions America<br><br>300 Commerce Square Blvd.<br>Burlington, NJ 08016<br>Burlington, NJ 08016<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>03/24/20 | | $ 203.65<br>$ 203.65 | $0.00 | $203.65 |
| 26 | De Lage Landen Financial Services Inc<br><br>P O Box 41602<br>Phila, PA 19101<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>04/27/20 | | $ 2,342.90<br>$ 2,342.90 | $0.00 | $2,342.90 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   30

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27P | Galleria Operating Co., LLC | Priority Unsecured | | $ 16,564.70 | $0.00 | $16,564.70 |
| | Robinson Brog c/o Fred B. Ringel 875 Third Avenue, 9th FL New York, NY 10022 | 05/15/20 | | $ 16,564.70 | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| 27U | Galleria Operating Co., LLC | Unsecured | | $ 12,812.59 | $0.00 | $12,812.59 |
| | Robinson Brog c/o Fred B. Ringel 875 Third Avenue, 9th FL New York, NY 10022 | 05/15/20 | | $ 12,812.59 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 28 | Dr. Wadah Atassi | Unsecured | | $ 1,063,878.50 | $0.00 | $1,063,878.50 |
| | John C. Kilgannon, Esq. Stevens & Lee, P.C., 1818 Market Street, 29th Floor Philadelphia, PA 19103 | 06/01/20 | | $ 1,063,878.50 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 29 | LocumTenens.com, LLC | Unsecured | | $ 5,591.40 | $0.00 | $5,591.40 |
| | 2575 Northwinds Parkway Alpharetta, GA 30009 | 06/02/20 | | $ 5,591.40 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | Philips Healthcare<br><br>c/o Bruce J. Borrus<br>Fox Rothschild LLP, 1001 4th Ave. Suite 4500<br>Seattle, WA 98154<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/05/20 | | $ 698,931.79<br>$ 698,931.79 | $0.00 | $698,931.79 |
| 31 | PIH Health real Estate Services, LLC<br><br>Attn: Mary Wargo<br>Lambert Operations - 12532 Lambert Road<br>Whittier, CA 90606<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/11/20 | | $ 202,932.90<br>$ 202,932.90 | $0.00 | $202,932.90 |
| 32 | T.D. Business Ventures Inc./<br><br>TD Pharmacy Returns<br>Thomas P. DiFilippo, 351 Stockham Avenue<br>Morrisville, PA 19067<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/16/20 | | $ 10,600.00<br>$ 10,600.00 | $0.00 | $10,600.00 |
| 33P | C.R. Bard, Inc.<br><br>c/o McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq., 100 Mulberry Street,<br>Four Gateway Center<br>Newark, NJ 07102<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>06/17/20 | | $ 58,717.42<br>$ 58,717.42 | $0.00 | $58,717.42 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   32

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33U | C.R. Bard, Inc. | Unsecured | | $ 298,668.25 | $0.00 | $298,668.25 |
| | c/o McCarter & English, LLP Attn: Lisa S. Bonsall, Esq., 100 Mulberry Street, Four Gateway Center Newark, NJ 07102 | 06/17/20 | | $ 298,668.25 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 34 | Chad Edwards | Unsecured | | $ 711,774.56 | $0.00 | $711,774.56 |
| | Adams and Reese LLP c/o Mr. Scott R. Cheatham, 701 Poydras Street, Suite 4500 New Orleans, LA 70139 | 06/18/20 | | $ 711,774.56 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 35 | Erica Boogaerts | Unsecured | | $ 711,774.56 | $0.00 | $711,774.56 |
| | 5 Cristal Court Mandeville, LA 70448 | 06/18/20 | | $ 711,774.56 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 36 | SMA Properties, LLC | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | John Palopoli 5 Samantha Drive Covington, LA 70433 | 06/18/20 | | $ 0.00 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Philips Medical Capital | Unsecured | | $ 546,021.01 | $0.00 | $546,021.01 |
| | c/o Stark & Stark, Attn: Jennifer Gould 993 Lenox Drive Lawrenceville, NJ 08648 | 06/18/20 | | $ 546,021.01 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 38 | Philips Medical Capital | Unsecured | | $ 185,536.55 | $0.00 | $185,536.55 |
| | c/o Stark & Stark, Attn: Jennifer Gould 993 Lenox Drive Lawrenceville, NJ 08648 | 06/18/20 | | $ 185,536.55 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 39 | Angio Advancements | Unsecured | | $ 5,935.00 | $0.00 | $5,935.00 |
| | P O Box 60837 Ft Meyers, FL 33906-0837 | 06/18/20 | | $ 5,935.00 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 40 | Cynthia Gardner | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 285 Wilmington-West Chster Pike Chadds Ford, PA 19317 | 06/18/20 | | $ 0.00 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 41 | Eliza Gardner | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 285 Wilmington-West Chester Pike Chadds Ford, PA 19317 | 06/18/20 | | $ 0.00 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   34

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42 | Gregory W. Gardner<br><br>285 Wilmington-West Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 43 | JHG, A Minor Child<br><br>William Whitfield Gardner, Parent<br>285 Wilmington-West Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 44 | Trust U/W of Virginia B. D. Gardner<br><br>W. Whitfield Gardner, Trustee<br>285 Wilmington-West Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 45 | William Whitfield Gardner<br><br>285 Wilmington-West Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 46 | William Whitfield Gardner<br><br>285 Wilmington-West Chester Pike<br>Chadds Ford, PA 19317<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br><br>06/18/20 | | $ 4,219,483.00<br>$ 4,219,483.00 | $0.00 | $4,219,483.00 |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | 201 International Circle<br>J. Stephen Simms<br>Simms Showers LLP, 201 International Circle<br>Hunt Valley, MD 21030-2103<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>06/18/20 | | $ 270,480.00<br>$ 270,480.00 | $0.00 | $270,480.00 |
| 48 | Royer Cooper Cohen Braunfeld LLC<br>101 West Elm Street, Ste 400<br>Conshohocken, PA 19428<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 1,547.00<br>$ 1,547.00 | $0.00 | $1,547.00 |
| 49 | PBH2, LLC<br>c/o Fridrikh V. Shrayber<br>Dentons Cohen & Grigsby P.C., 625 Liberty Avenue<br>Pittsburgh, PA 15222-3152<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 50 | TIAA Commercial Finance, Inc.<br>c/o Kutak Rock LLP<br>Attn: Lisa M. Peters, Esq., 1650 Farnam Street<br>Omaha, NE 68102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 407,998.81<br>$ 407,998.81 | $0.00 | $407,998.81 |
| 51 | Philadelphia Vascular Institute, LLC<br>585 County Line Road<br>Radnor, PA 19087<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br>06/19/20 | Lien voided by Judgment in 21-129 (Dkt 30) | $ 1,407,955.20<br>$ 0.00 | $0.00 | $0.00 |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   36

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | James F McGuckin MD<br><br>585 County Line Road<br>Radnor, PA 19087<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 129,178.14<br>$ 129,178.14 | $0.00 | $129,178.14 |
| 53 | James F McGuckin MD<br><br>585 County Line Road<br>Radnor, PA 19087<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 2,132,376.00<br>$ 2,132,376.00 | $0.00 | $2,132,376.00 |
| 54 | PA Vascular Institute LLC<br><br>831 DeKalb Pike<br>Blue Bell, PA 19422<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 216,864.02<br>$ 216,864.02 | $0.00 | $216,864.02 |
| 55 | Internal Revenue Service<br><br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 17,881,010.73<br>$ 17,881,010.73 | $0.00 | $17,881,010.73 |
| 56 | Peripheral Vascular Institute of Phila., LLC<br><br>4220 Market Street, 2nd Fl.<br>Philadelphia, PA 19104<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 653,254.38<br>$ 653,254.38 | $0.00 | $653,254.38 |

Printed:   05/26/2026 9:27 AM

Page:   37

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 57 | Vascular Access Centers, LLC<br><br>c/o David P. Heim, Esq.<br>Bochetto & Lentz, P.C., 1524 Locust St., Phila., PA 19102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 357,750.00<br>$ 357,750.00 | $0.00 | $357,750.00 |
| 58 | Jorge Salazar<br><br>8705 Tan Oak Dr.<br>Germantown, TN 38138<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 59 | Salil Joshi MD<br><br>2972 Devonshire Cove<br>Germantown, TN 38139<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/19/20 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |
| 60 | Chehardy, Sherman, Williams, Murray, Recile, Stakelum & Hayes, LLP<br>attn: Conrad Meyer, One Galleria Blvd., Suite 1100<br>Metairie, LA 70001<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>06/12/20 | | $ 14,700.00<br>$ 14,700.00 | $0.00 | $14,700.00 |
| 61 | AIG Property Casualty, Inc<br><br>80 Pine Street, 13th Floor<br>New York, NY 10005<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>08/23/21 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62 | State of New Jersey<br><br>Division of Taxation<br>Bankruptcy<br>Trenton, NJ 08695<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>12/14/22 | | $ 5,521.92<br>$ 5,521.92 | $0.00 | $5,521.92 |
| 63 | Meisner Services<br><br>958 N Penn St<br>Allentown, PA 18102<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>03/15/23 | | $ 2,756.00<br>$ 2,756.00 | $0.00 | $2,756.00 |
| 64 | Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054-0110<br><br><4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | Secured<br>03/22/23 | | $ 3,920.97<br>$ 3,920.97 | $0.00 | $3,920.97 |
| 65 | U. S. Trustee (ADMINISTRATIVE)<br><br>900 Market Street<br>Room 320<br>Philadelphia, PA 19107<br><2950-00 U.S. Trustee Quarterly Fees>, 199 | Admin Ch. 7<br>06/05/23 | | $ 248.80<br>$ 248.80 | $248.80 | $0.00 |
| 66P | David Cohen<br><br>8886 Classic Dr<br>Memphis, TN 38125<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>07/14/23 | | $ 15,150.00<br>$ 15,150.00 | $0.00 | $15,150.00 |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:** 11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 66U | David Cohen<br>8886 Classic Dr<br>Memphis, TN 38125<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>07/14/23 | | $ 159,656.09<br>$ 159,656.09 | $0.00 | $159,656.09 |
| 67 | Valdmed LLC<br>1381 Beechwood Circle<br>Lawrenceville, GA 30046<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>08/25/23 | | $ 7,247.00<br>$ 7,247.00 | $0.00 | $7,247.00 |
| 68 | Stephen Ferrara<br>4524 32nd Road North<br>Arlington, VA 22207<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>08/30/23 | | $ 22,764.00<br>$ 22,764.00 | $0.00 | $22,764.00 |
| 69 | Cardiovascular Systems, Inc.<br>attn: Ryan Murphy<br>200 South Sixth Street, Suite 4000<br>Minneapolis, MN 55402<br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>08/30/23 | | $ 153,595.27<br>$ 153,595.27 | $0.00 | $153,595.27 |
| 70 | Linda Franklin<br>151 Bailey Road<br>Glen Allen, MS 38744<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>08/30/23 | | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

Printed:    05/26/2026 9:27 AM

**Exhibit C**

Page:    40

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**    11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 71 | Erica Boogaerts | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 5 Cristal Court | 08/30/23 | | $ 0.00 | | |
| | Mandeville, LA 70448 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 72 | Cheryl Brown, MD | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 11001 Damiano Road | 08/31/23 | | $ 0.00 | | |
| | Folsom, LA 70437 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 73 | Sudhir K. Julka | Unsecured | | $ 39,042.00 | $0.00 | $39,042.00 |
| | 2604 Gay Lynn Street | 09/05/23 | | $ 39,042.00 | | |
| | Kenner, LA 70065 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 74 | Alice G. Gosfield and Associates, PC | Unsecured | | $ 4,040.83 | $0.00 | $4,040.83 |
| | Attn: Alice G. Gosfield | 08/30/23 | | $ 4,040.83 | | |
| | 2309 Delancey Place | | | | | |
| | Philadelpia, PA 19103 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 75 | Northeast Scientific, Inc. | Unsecured | | $ 2,674.57 | $0.00 | $2,674.57 |
| | 2142 Thomaston Avenue | 09/13/23 | | $ 2,674.57 | | |
| | Waterbury, CT 06704 | | | | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |

# Exhibit C

## Claims Register

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | Lindsay L. Carter<br><br>205 St. Davids Court<br>Wayne, PA 19087<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>09/13/23 | | $ 200,000.00<br>$ 200,000.00 | $0.00 | $200,000.00 |
| 77 | Gerard and Dana Marino<br><br>c/o Gerard Marino<br>623 Creekview Court<br>Newtown Square, PA 19073<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>09/20/23 | | $ 50,000.00<br>$ 50,000.00 | $0.00 | $50,000.00 |
| 78 | Guardian Fund II-Centrepointe, LLC<br><br>6000 Executive Blvd.<br>Suite 400<br>North Bethesda, MD 20852<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>09/29/23 | | $ 172,599.41<br>$ 172,599.41 | $0.00 | $172,599.41 |
| 79 | PBH2, LLC<br><br>Helen Sara Ward, Esq.<br>Dentons Cohen & Grigsby P.C., 625 Liberty Ave. 5th Fl<br>Pittsburgh, PA 15222<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured<br>10/17/23 | | $ 12,500.00<br>$ 12,500.00 | $0.00 | $12,500.00 |

Printed:    05/26/2026 9:27 AM

Page:    42

## Exhibit C

## Claims Register

### Case: 19-17117 Vascular Access Centers, L.P.

**Claims Bar Date:**   11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 80 | KDPA, Inc. <br><br> dba Anago of Western PA, Bill Ross <br> c/o Anago of Western PA, 300 Old Pond Road, Suite 202 <br> Bridgeville, PA 15017 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 10/12/23 | | $ 7,165.60 <br> $ 7,165.60 | $0.00 | $7,165.60 |
| 81 | Dr. Atul Katyal <br><br> 8109 Glenhurst Drive <br> Fairfax Station, VA 22039 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 10/19/23 | | $ 50,000.00 <br> $ 50,000.00 | $0.00 | $50,000.00 |
| 82 | Greg Hoover <br><br> 161 Clemson Road <br> Bryn Mawr, PA 19010 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 11/14/23 | | $ 44,800.00 <br> $ 44,800.00 | $0.00 | $44,800.00 |
| 83 | Vascular Institute Interventional Physicians, LLC <br> Vascular Institute of Virginia <br> 14085 Crown Court <br> Woodbridge, VA 22193 <br><br> <7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured <br> 11/14/23 | | $ 428,339.00 <br> $ 428,339.00 | $0.00 | $428,339.00 |

**Exhibit C**

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | William Whitfield Gardner | Secured | | $ 4,000,000.00 | $442,908.37 | $3,557,091.63 |
| | 285 Wilmington-West Chester Pike Chadds Ford, PA 19317 | 11/15/23 | | $ 4,000,000.00 | | |
| | <4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | | | | | |
| 85 | Omni Agent Solutions | Priority Unsecured | | $ 63,113.29 | $0.00 | $63,113.29 |
| | 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367 | 11/15/23 | | $ 63,113.29 | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| 86S | Iron Mountain Information Management, LLC | Secured | | $ 185.00 | $0.00 | $185.00 |
| | 1101 Enterprise Drive Royersford, PA 19468 | 11/16/23 | | $ 185.00 | | |
| | <4210-00 Personal Property & Intangibles - Consensual Liens>, 100 | | | | | |
| 86U | Iron Mountain Information Management, LLC | Unsecured | | $ 33,695.36 | $0.00 | $33,695.36 |
| | 1101 Enterprise Drive Royersford, PA 19468 | 11/16/23 | | $ 33,695.36 | | |
| | <7100-00 General Unsecured - § 726(a)(2)>, 610 | | | | | |
| 87 | MedPro Group Inc. | Unsecured | | $ 10,000.00 | $0.00 | $10,000.00 |
| | Attn: Leslie Kizziar 5814 Reed Road Fort Wayne, IN 46835 | 11/20/23 | | $ 10,000.00 | | |
| | <7200-00 Tardy General Unsecured - § 726(a)(3)>, 620 | | | | | |

Printed:   05/26/2026 9:27 AM

**Exhibit C**

Page:   44

**Claims Register**

**Case: 19-17117 Vascular Access Centers, L.P.**

**Claims Bar Date:**  11/16/23 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | **Case Total:** | | $1,358,958.88 | $72,134,048.36 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 19-17117
Case Name:  Vascular Access Centers, L.P.
Trustee Name: Stephen V. Falanga

**Balance on hand:**    $                 252,786.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| C43-S | Cardinal Health 108 LLC | 38,503.05 | 0.00 | 0.00 | 0.00 |
| C72 | Philips Medical Capital LLC | 697,046.88 | 0.00 | 0.00 | 0.00 |
| C70 | Peripheral Vascular Inst of Phila LLC | 653,254.38 | 0.00 | 0.00 | 0.00 |
| C80 | James and Allison McGucklin | 129,178.14 | 0.00 | 0.00 | 0.00 |
| C81 | PA Vascular Institute LLC | 216,864.02 | 0.00 | 0.00 | 0.00 |
| C82-S | Philadelphia Vascular Institute LLC | 1,407,955.20 | 0.00 | 0.00 | 0.00 |
| C90 | Phillips Medical Capital | 199,215.00 | 0.00 | 0.00 | 0.00 |
| 51 | Philadelphia Vascular Institute, LLC | 1,407,955.20 | 0.00 | 0.00 | 0.00 |
| 64 | Los Angeles County Treasurer and Tax Collector | 3,920.97 | 3,920.97 | 0.00 | 0.00 |
| 84 | William Whitfield Gardner | 4,000,000.00 | 4,000,000.00 | 442,908.37 | 0.00 |
| 86S | Iron Mountain Information Management, LLC | 185.00 | 185.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $                 0.00
Remaining balance:    $         252,786.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Stephen V.  Falanga | 48,823.32 | 0.00 | 30,244.75 |
| Attorney for Trustee Fees - Walsh Pizzi O'Reilly Falanga LLP | 287,972.50 | 0.00 | 179,858.82 |
| Fees, United States Trustee | 248.80 | 248.80 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Bayard, P.A. | 40,833.33 | 40,833.33 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Bayard, P.A. | 217.18 | 217.18 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - EisnerAmper LLP | 68,277.00 | 0.00 | 42,643.73 |
| Accountant for Trustee Expenses (Other Firm) - EisnerAmper LLP | 61.96 | 0.00 | 38.70 |

Total to be paid for chapter 7 administrative expenses:    $         252,786.00
Remaining balance:    $                 0.00

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trustee Compensation  - Stephen V. Falanga | 826,392.00 | 162,664.45 | 0.00 |
| Prior Chapter Trustee Expenses - Stephen V. Falanga | 2,574.25 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm) - Walsh Pizzi O'Reilly Falanga LLP<br>Retainer: $200,653.80 | 2,677,742.01 | 526,346.81 | 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm) - Walsh Pizzi O'Reilly Falanga LLP<br>Retainer: $495.60 | 4,612.70 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Bayard, P.A.<br>Retainer: $103,185.54 | 115,115.04 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Bayard, P.A.<br>Retainer: $16,719.52 | 20,033.18 | 0.00 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - EisnerAmper LLP | 946,375.75 | 185,552.72 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm) - EisnerAmper LLP | 187.22 | 187.22 | 0.00 |
| Other Prior Chapter Professional's Fees - SSG Advisors, LLC | 264,113.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Cardiovascular Systems, Inc | 66,312.27 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Cardiovascular Systems, Inc | 66,312.27 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Galleria Operating Co LLC | 16,564.70 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Cardinal Health 108 LLC | 22,205.21 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - CR Bard Inc | 58,717.42 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Gregory Crenshaw MD | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Philadelphia Vascular Institute LLC | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses:      $            0.00
Remaining balance:      $            0.00

**UST Form 101-7-TFR(5/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $882,817.09 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| C2-P | North Carolina Department of Revenue | 0.58 | 0.00 | 0.00 |
| C20 | Maria Murasso | 3,750.00 | 0.00 | 0.00 |
| C21 | State of New Jersey | 3,770.78 | 0.00 | 0.00 |
| C22 | State of California | 800.00 | 0.00 | 0.00 |
| C4-P | Louisiana Department of Revenue | 73.33 | 0.00 | 0.00 |
| C51 | James Poindexter Jr | 12,000.00 | 0.00 | 0.00 |
| C54 | 201 International Circle | 270,480.00 | 0.00 | 0.00 |
| C7 | Innovo Staffing | 10,907.90 | 0.00 | 0.00 |
| C8 | Department of Treasury - Internal Revenue Service | 500.00 | 0.00 | 0.00 |
| 2P | North Carolina Department of Revenue | 0.58 | 0.00 | 0.00 |
| 7 | Innovo Staffing | 10,907.90 | 0.00 | 0.00 |
| 13P | Abbott Vascular | 56,716.42 | 0.00 | 0.00 |
| 17P | Cardiovascular Systems, Inc. | 66,312.27 | 0.00 | 0.00 |
| 18 | Maria Murasso | 3,750.00 | 0.00 | 0.00 |
| 20 | Franchise Tax Board | 800.00 | 0.00 | 0.00 |
| 27P | Galleria Operating Co., LLC | 16,564.70 | 0.00 | 0.00 |
| 33P | C.R. Bard, Inc. | 58,717.42 | 0.00 | 0.00 |
| 47 | 201 International Circle | 270,480.00 | 0.00 | 0.00 |
| 62 | State of New Jersey | 5,521.92 | 0.00 | 0.00 |
| 66P | David Cohen | 15,150.00 | 0.00 | 0.00 |
| 79 | PBH2, LLC | 12,500.00 | 0.00 | 0.00 |
| 85 | Omni Agent Solutions | 63,113.29 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $63,402,026.10 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| C1 | Entergy | 137.04 | 0.00 | 0.00 |
| C10 | Teleflex LLC | 9,108.89 | 0.00 | 0.00 |
| C11 | CNA Commercial Insurance | 200,253.00 | 0.00 | 0.00 |
| C12 | MS Department of Employment Security | 6.00 | 0.00 | 0.00 |
| C13 | PSE&G | 1,261.01 | 0.00 | 0.00 |
| C14 | Denice M Jones | 0.00 | 0.00 | 0.00 |
| C15 | Dell Marketing, L.P. | 12,466.80 | 0.00 | 0.00 |
| C16 | Group IV Jax Development II, Inc | 205,768.06 | 0.00 | 0.00 |
| C17 | Terumo Medical Corporation | 128,932.70 | 0.00 | 0.00 |
| C18-U | Cardiovascular Systems, Inc | 23,970.73 | 0.00 | 0.00 |
| C19 | Brandywine Cira LP | 28,546.92 | 0.00 | 0.00 |
| C2-U | North Carolina Department of Revenue | 20.20 | 0.00 | 0.00 |
| C23 | Louisiana Department of Revenue | 1,837.65 | 0.00 | 0.00 |
| C24 | Bandwave Systems LLC | 1,049.98 | 0.00 | 0.00 |
| C25 | Asahi Intecc USA, Inc | 2,977.12 | 0.00 | 0.00 |
| C26 | Johnson Controls Fire Protection | 1,361.66 | 0.00 | 0.00 |
| C27 | Cook Medical | 26,709.13 | 0.00 | 0.00 |
| C28 | Canon Solutions America | 203.65 | 0.00 | 0.00 |
| C29 | De Lage Landen Financial Services Inc | 2,342.90 | 0.00 | 0.00 |
| C3 | Charter Communications | 275.11 | 0.00 | 0.00 |
| C30 | Metter & Company | 11,144.25 | 0.00 | 0.00 |
| C31-U | Galleria Operating Co LLC | 12,812.59 | 0.00 | 0.00 |
| C32 | Airgas USA LLC | 687.30 | 0.00 | 0.00 |
| C33 | Zetter Healthcare LLC | 3,658.00 | 0.00 | 0.00 |
| C34 | D&D Services | 376.80 | 0.00 | 0.00 |
| C35 | JoAnn Price | 0.00 | 0.00 | 0.00 |
| C36 | Charles F Reindl | 450.00 | 0.00 | 0.00 |
| C38 | LocumTenens.com LLC | 5,591.40 | 0.00 | 0.00 |
| C39 | Supertech Inc | 589.00 | 0.00 | 0.00 |
| C4-U | Louisiana Department of Revenue | 2,033.00 | 0.00 | 0.00 |
| C40 | Philips Healthcare | 698,931.79 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| C41 | Dr Wadah Atassi | 1,063,878.50 | 0.00 | 0.00 |
| C42 | Valdmed LLC | 7,247.00 | 0.00 | 0.00 |
| C44 | Jimmie Andrews | 0.00 | 0.00 | 0.00 |
| C45 | PIH Health Real Estate Services LLC | 202,932.90 | 0.00 | 0.00 |
| C46 | PIH Health Real Estate Services LLC | 202,932.90 | 0.00 | 0.00 |
| C47 | NextGen Healthcare Inc | 83,373.01 | 0.00 | 0.00 |
| C48 | Arcus Design Group Architects Inc | 2,405.00 | 0.00 | 0.00 |
| C49 | Ancero LLC | 96,688.88 | 0.00 | 0.00 |
| C5 | GE Precision Healthcare, LLC | 10,154.51 | 0.00 | 0.00 |
| C50 | Denice M Jones | 0.00 | 0.00 | 0.00 |
| C52 | Anish Shah | 500,000.00 | 0.00 | 0.00 |
| C53-U | Gregory Crenshaw MD | 30,800.00 | 0.00 | 0.00 |
| C55 | Anish Shah | 0.00 | 0.00 | 0.00 |
| C56 | Warren David Yu | 0.00 | 0.00 | 0.00 |
| C57 | Erica Boogaerts | 711,774.56 | 0.00 | 0.00 |
| C58-U | CR Bard Inc | 298,668.25 | 0.00 | 0.00 |
| C59 | SMA Properties Inc | 0.00 | 0.00 | 0.00 |
| C6 | Washington Gas | 25.26 | 0.00 | 0.00 |
| C60 | TD Pharmacy Returns | 10,600.00 | 0.00 | 0.00 |
| C63 | JHG, a minor child | 0.00 | 0.00 | 0.00 |
| C64 | Gregory W Gardner | 0.00 | 0.00 | 0.00 |
| C65 | Eliza A Gardner | 0.00 | 0.00 | 0.00 |
| C66 | Cynthia Gardner | 0.00 | 0.00 | 0.00 |
| C67 | Chad Edwards | 711,774.56 | 0.00 | 0.00 |
| C68 | Angio Advancements | 5,935.00 | 0.00 | 0.00 |
| C69 | Drunella Williams | 0.00 | 0.00 | 0.00 |
| C71 | Phillips Medical Capital LLC | 546,021.01 | 0.00 | 0.00 |
| C73 | Royer Cooper Cohen Braunfeld LLC | 1,547.00 | 0.00 | 0.00 |
| C74 | Vascular Access Centers LLC | 357,750.00 | 0.00 | 0.00 |
| C75 | William Whitfield Gardner | 4,219,483.00 | 0.00 | 0.00 |
| C76 | Intelerad Medical Systems Incorporated | 4,250.00 | 0.00 | 0.00 |
| C77 | Jorge Salazar, MD | 0.00 | 0.00 | 0.00 |
| C78 | Salil Joshi, MD | 0.00 | 0.00 | 0.00 |
| C79 | Dr James McGucklin | 2,132,376.00 | 0.00 | 0.00 |
| C84 | United States of America | 17,881,010.73 | 0.00 | 0.00 |
| C85 | TIAA Commercial Finance Inc | 407,998.81 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| C88 | KOL Bio-Medical Instruments, Inc. | 953.92 | 0.00 | 0.00 |
| C9 | Staples Business Advantage | 7,148.22 | 0.00 | 0.00 |
| 1 | ENTERGY c/o JON MAJEWSKI | 137.04 | 0.00 | 0.00 |
| 2U | North Carolina Department of Revenue | 20.20 | 0.00 | 0.00 |
| 3 | Charter Communications | 275.11 | 0.00 | 0.00 |
| 4 | Louisiana Department of Revenue | 1,837.65 | 0.00 | 0.00 |
| 5 | GE Precision Healthcare LLC | 10,154.51 | 0.00 | 0.00 |
| 6 | Washington Gas | 25.26 | 0.00 | 0.00 |
| 8 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 9 | Staples Business Advantage | 7,148.22 | 0.00 | 0.00 |
| 10 | Teleflex LLC | 9,108.89 | 0.00 | 0.00 |
| 11 | CNA Commercial Insurance | 200,253.00 | 0.00 | 0.00 |
| 12 | MS Department of Employment Security | 6.00 | 0.00 | 0.00 |
| 13U | Abbott Vascular | 104,671.90 | 0.00 | 0.00 |
| 14 | Denice M. Jones | 0.00 | 0.00 | 0.00 |
| 15 | Dell Marketing, L.P. | 12,466.80 | 0.00 | 0.00 |
| 16 | Group IV Jax Development II, Inc. | 205,768.06 | 0.00 | 0.00 |
| 17U | Cardiovascular Systems, Inc. | 87,283.00 | 0.00 | 0.00 |
| 19 | State of New Jersey | 0.00 | 0.00 | 0.00 |
| 21 | Bandwave Systems LLC | 1,049.98 | 0.00 | 0.00 |
| 22 | Asahi Intecc USA Inc | 2,977.12 | 0.00 | 0.00 |
| 23 | Johnson Controls Fire Protection | 1,361.66 | 0.00 | 0.00 |
| 24 | Cook Medical | 26,709.13 | 0.00 | 0.00 |
| 25 | Canon Solutions America | 203.65 | 0.00 | 0.00 |
| 26 | De Lage Landen Financial Services Inc | 2,342.90 | 0.00 | 0.00 |
| 27U | Galleria Operating Co., LLC | 12,812.59 | 0.00 | 0.00 |
| 28 | Dr. Wadah Atassi | 1,063,878.50 | 0.00 | 0.00 |
| 29 | LocumTenens.com, LLC | 5,591.40 | 0.00 | 0.00 |
| 30 | Philips Healthcare | 698,931.79 | 0.00 | 0.00 |
| 31 | PIH Health real Estate Services, LLC | 202,932.90 | 0.00 | 0.00 |
| 32 | T.D. Business Ventures Inc./ | 10,600.00 | 0.00 | 0.00 |
| 33U | C.R. Bard, Inc. | 298,668.25 | 0.00 | 0.00 |
| 34 | Chad Edwards | 711,774.56 | 0.00 | 0.00 |
| 35 | Erica Boogaerts | 711,774.56 | 0.00 | 0.00 |
| 36 | SMA Properties, LLC | 0.00 | 0.00 | 0.00 |
| 37 | Philips Medical Capital | 546,021.01 | 0.00 | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 38 | Philips Medical Capital | 185,536.55 | 0.00 | 0.00 |
| 39 | Angio Advancements | 5,935.00 | 0.00 | 0.00 |
| 40 | Cynthia Gardner | 0.00 | 0.00 | 0.00 |
| 41 | Eliza Gardner | 0.00 | 0.00 | 0.00 |
| 42 | Gregory W. Gardner | 0.00 | 0.00 | 0.00 |
| 43 | JHG, A Minor Child | 0.00 | 0.00 | 0.00 |
| 44 | Trust U/W of Virginia B. D. Gardner | 0.00 | 0.00 | 0.00 |
| 45 | William Whitfield Gardner | 0.00 | 0.00 | 0.00 |
| 46 | William Whitfield Gardner | 4,219,483.00 | 0.00 | 0.00 |
| 48 | Royer Cooper Cohen Braunfeld LLC | 1,547.00 | 0.00 | 0.00 |
| 49 | PBH2, LLC | 0.00 | 0.00 | 0.00 |
| 50 | TIAA Commercial Finance, Inc. | 407,998.81 | 0.00 | 0.00 |
| 52 | James F McGuckin MD | 129,178.14 | 0.00 | 0.00 |
| 53 | James F McGuckin MD | 2,132,376.00 | 0.00 | 0.00 |
| 54 | PA Vascular Institute LLC | 216,864.02 | 0.00 | 0.00 |
| 55 | Internal Revenue Service | 17,881,010.73 | 0.00 | 0.00 |
| 56 | Peripheral Vascular Institute of Phila., LLC | 653,254.38 | 0.00 | 0.00 |
| 57 | Vascular Access Centers, LLC | 357,750.00 | 0.00 | 0.00 |
| 58 | Jorge Salazar | 0.00 | 0.00 | 0.00 |
| 59 | Salil Joshi MD | 0.00 | 0.00 | 0.00 |
| 60 | Chehardy, Sherman, Williams, Murray, Recile, | 14,700.00 | 0.00 | 0.00 |
| 61 | AIG Property Casualty, Inc | 0.00 | 0.00 | 0.00 |
| 63 | Meisner Services | 2,756.00 | 0.00 | 0.00 |
| 66U | David Cohen | 159,656.09 | 0.00 | 0.00 |
| 67 | Valdmed LLC | 7,247.00 | 0.00 | 0.00 |
| 68 | Stephen Ferrara | 22,764.00 | 0.00 | 0.00 |
| 69 | Cardiovascular Systems, Inc. | 153,595.27 | 0.00 | 0.00 |
| 70 | Linda Franklin | 0.00 | 0.00 | 0.00 |
| 71 | Erica Boogaerts | 0.00 | 0.00 | 0.00 |
| 72 | Cheryl Brown, MD | 0.00 | 0.00 | 0.00 |
| 73 | Sudhir K. Julka | 39,042.00 | 0.00 | 0.00 |
| 74 | Alice G. Gosfield and Associates, PC | 4,040.83 | 0.00 | 0.00 |
| 75 | Northeast Scientific, Inc. | 2,674.57 | 0.00 | 0.00 |
| 76 | Lindsay L. Carter | 200,000.00 | 0.00 | 0.00 |
| 77 | Gerard and Dana Marino | 50,000.00 | 0.00 | 0.00 |
| 78 | Guardian Fund II-Centrepointe, LLC | 172,599.41 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 80 | KDPA, Inc. | 7,165.60 | 0.00 | 0.00 |
| 81 | Dr. Atul Katyal | 50,000.00 | 0.00 | 0.00 |
| 82 | Greg Hoover | 44,800.00 | 0.00 | 0.00 |
| 83 | Vascular Institute Interventional Physicians, LLC | 428,339.00 | 0.00 | 0.00 |
| 86U | Iron Mountain Information Management, LLC | 33,695.36 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $              0.00
Remaining balance:  $              0.00

Tardily filed claims of general (unsecured) creditors totaling $10,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 87 | MedPro Group Inc. | 10,000.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:  $              0.00
Remaining balance:  $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for subordinated claims:  $              0.00
Remaining balance:  $              0.00

UST Form 101-7-TFR(5/1/2011)