United States Bankruptcy Court

Eastern District of Pennsylvania

In re: Case No. 19-17117-amc

Vascular Access Centers, L.P. Chapter 7

Debtor

# CERTIFICATE OF NOTICE

District/off: 0313-2 User: admin Page 1 of 72

Date Rcvd: Sep 11, 2026 Form ID: pdf900 Total Noticed: 3580

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 13, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Vascular Access Centers, L.P., 2929 Arch Street, Suite 1705, Philadelphia, PA 19104-2857 |
| aty | | BRIAN P. MORGAN, 1177 Avenue of the Americas, 41st Floor, New York, NY 10036-2714 |
| aty | | BRUCE J. BORRUS, FOX ROTHSCHILD LLP, 1001 Fourth Avenue, Suite 4500, Seattle, WA 98154-1192 |
| aty | + | CHRISTOPHER M. HEMRICK, 100 Mulberry Street, 15th Floor, Three Gateway Center, Newark, NJ 07102-4061 |
| aty | + | DAVID H. STEIN, Wilentz Goldman & Spitzer P.A., 90 Woodbridge Center Drive, Woodbridge, NJ 07095-1146 |
| aty | + | ERIC R. VON HELMS, 4650 North Port Washington Road, Milwaukee, WI 53212-1077 |
| aty | + | ERIC S. PADILLA, 100 Mulberry Street, 15th Floor, Three Gateway Center, Newark, NJ 07102-4061 |
| aty | + | FRED B. RINGEL, 875 Third Ave. 9th floor, Robinson Brog Leinwand Greene Genovese &, Gluck P.C., New York, NY 10022-0123 |
| aty | + | J. STEPHEN SIMMS, 201 International Circle, Suite 230, Baltimore, MD 21030-1344 |
| aty | + | JEFFREY GARFINKLE, 18400 Von Karman Avenue, Suite 800, Irvine, CA 92612-0514 |
| aty | + | KENDRA LEWIS, Waller Lansden Dortch & Davis, LLP, 511 Union Street, Ste 2700, Nashville, TN 37219-1791 |
| aty | | KRISTEN L. PERRY, 1717 Main Street, Suite 5400, Dallas, TX 75201-7367 |
| aty | + | MARTHA B. CHOVANES, 2000 Market Street, 10th Floor, Philadelphia, PA 19103-7006 |
| aty | | RICHARD E COE, One Logan Square, Suite 2000, Philadelphia, PA 19103-6996 |
| aty | + | SYDNEY J. DARLING, 100 Mulberry Street, 15th Floor, Three Gateway Center, Newark, NJ 07102-4061 |
| aty | + | Saul Ewing LLP, Centre Square West, 1500 Market Street, 38th Floor, Philadelphia, PA 19102-2100 |
| aty | | VERONICA I. MAGDA, Fox Rothschild LLP, 1001 Fourth Avenue, Suite 4500, Seattle, WA 98154-1192 |
| aty | | VINCENT P. SLUSHER, 1717 Main Street, Suite 5400, Dallas, TX 75201-7367 |
| sp | + | Bayard, P.A., CO Evan T. Miller, 600 N. King Street, Suite 400, PO Box 25130, Wilmington, DE 19899-5130 |
| consult | + | Bayard, P.A., 600 N. King Street, Suite 400, PO Box 25130, Wilmington, DE 19899-5130 |
| cr | + | Commonwealth of PA UCTS, 651 Boas Street, Room 702, Harrisburg, PA 17121-0751 |
| intp | + | David Cohen, 10 Northwind Drive, Jackson, TN 38305-5700 |
| acc | | Eisner Advisory Group LLC, 111 Wood Avenue South, Iselin, NJ 08830-2700 |
| intp | + | James F. McGuckin, M.D., c/o Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| cr | + | Jo Ann Price, 330 Maltese Dr., Red Oak, TX 75154-8996 |
| NONE | + | John E. Royer, Jr., 101 W. Elm Street, Suite 400, Conshocken, PA 19428-2075 |
| cr | + | Jorge Salazar, c/o Thomas D. Bielli, Esquire, 1500 Walnut Street, Suite 900, Philadelphia, PA 19102-3518 |
| intp | + | Larry Rector, 8 Ledge Dr., Apt. 204, Schenectady, NY 12309-2116 |
| cd | + | Michael McCarrie, 10 Beatty Road, Suite 202, Media, PA 19063, UNITED STATES 19063-1758 |
| cr | + | Morris Union Holdings, LLC, 475 Prospect Avenue, West Orange, NJ 07052-4197 |
| cr | #+ | Philips Medical Capital, LLC, c/o Jennifer D. Gould, Esq., 777 Township Line Rd., Suite 120, Stark & Stark, P.C., Yardley, PA 19067 UNITED STATES 19067-5559 |
| intp | + | Piscataway Endovascular Center, LLC. and West Oran, 182 Industrial Road, Glen Rock, PA 17327-8626 |
| intp | + | QCC Insurance Company, Obermayer Rebmann Maxwell &Hippel LLP, Centre Square West, 1500 Market Street, Suite 3400, Philadelphia 19102-2100 |
| intp | + | SSG Advisors,LLC, J. Scott Victor, Managing Director, Investment Banker to the Ch. 11 Trustee, Five Tower Bridge, Suite 420, 300 Barr Harbor Drive West Conshohocken, PA 19428-2998 |
| cr | + | Salil Joshi, c/o Thomas D. Bielli, Esquire, 1500 Walnut Street, Suite 900, Philadelphia, PA 19102-3518 |

| | | |
|---|---|---|
| cr | + | TIAA Commercial Finance, Inc., c/o Lisa M. Peters, Esq., 1650 Farnam Street, Omaha, NE 68102-2104 |
| intp | + | Vascular Access Centers, LLC, c/o Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| NONE | + | Walsh Pizzi O'Reilly Falanga LLP, Three Gateway Center, 100 Mulberry Street, 15th Floor, Newark, NJ 07102 UNITED STATES 07102-4056 |
| cr | + | William Whitfield Gardner, c/o Faegre Drinker Biddle & Reath LLP, One Logan Square, Suite 2000, Philadelphia, PA 19103-6909 |
| 14422500 | + | 10 IWE, LLC, 3350 State Route 138 Bldg 1 , Ste 113, Wall, NJ 07719-9694 |
| 14422501 | + | 100 Southdown LLC, 100 SouthDown Lane, Covington, LA 70433-7804 |
| 14422502 | + | 1010 Vermont Ave SPE LLC, 1000 Vermont Avenue NW Suite LL02, Washington, DC 20005-4903 |
| 14512565 | + | 201 International Circle, J. Stephen Simms, Simms Showers LLP, 201 International Circle, Hunt Valley, MD 21030-1304 |
| 14422503 | + | 347 Mt Pleasant LLC, 1240 Headquarters Plaza , 8th Fl East To, Morristown, NJ 07960-6837 |
| 14512983 | + | 4220 Market Street, 2nd Floor, Philaddelphia, PA 19104-3007 |
| 14422505 | | 505 Holdings, LP, P.O. Box 826529, Philadelphia, PA 19182-6529 |
| 14422506 | + | 688 Walnut Street Properties, LLC, 688 Walnut Street, Suite 200, Macon, GA 31201-0333 |
| 14422508 | + | A General Plumbing & Sewer Service, P.O. Box 335, Farmingdale, NJ 07727-0335 |
| 14422510 | + | A to Z Electric Co, 5030 W. Lawrence Ave, Chicago, IL 60630-3822 |
| 14422511 | + | A& P Electrical Services, P.O. Box 589, Youngsville, LA 70592-0589 |
| 14422512 | + | A&A Signs, 718 Labarre Road, Jefferson, LA 70121-2111 |
| 14422513 | + | A&E Techinical Services Inc, 204 Carnation Ave, Metairie, LA 70001-4339 |
| 14422514 | + | A&I Medical Transportation, 7913 S 82nd Court 2N, Justice, IL 60458-1548 |
| 14422515 | + | A-1 Copy Center, One Galleria Blvd - Ste 712, Metairie, LA 70001-2082 |
| 14422516 | | A-1 Fire Equipment Co Inc, PO Box 9953, Houston, TX 77213-0953 |
| 14422517 | + | A-1 Lock& Safe of NC Inc, PO Box 2673, Durham, NC 27715-2673 |
| 14422518 | + | A-E Plumbing, Heating & AC, 35481 Army Navy Dr, Mechansicsville, MD 20659-2931 |
| 14422519 | + | A-General Sewer & Plumbing SVC Inc, P O Box 335, Farmingdale, NJ 07727-0335 |
| 14422520 | + | AAA Emergency Services, P O Box 263, St Rose, LA 70087-0263 |
| 14422521 | | AAA Signs Inc, 3200 Cameron St POB 62856, Lafayette, VA 70596-2856 |
| 14422522 | + | AALA Plumbing and Mechanical, 76 Altamawr Ave, Lawrenceville, NJ 08648-3806 |
| 14422526 | + | ABC Lock and Key, 1315 Lancelot LN., Macon, GA 31220-3550 |
| 14422527 | + | ABCO Fire Protection, PO Box 2530, Pittsburgh, PA 15230-2530 |
| 14422528 | + | ABMC, 16 Bank Street, Medford, NJ 08055-2602 |
| 14422532 | + | ACA Cardiovascular, LLC, 930 Tahoe Blvd, Ste 802-329, Incline Village, NV 89451-9451 |
| 14422533 | + | ACC Capital Corporation, 4956 West 6200 South #455, Salt Lake City, UT 84118-6703 |
| 14422534 | | ACC/AT&T Business, P.O. Box 105306, Atlanta, GA 30348-5306 |
| 14422551 | + | ACS Recovery Services, 31355 Oak Crest Drive Suite 100, Westlake Village, CA 91361-4680 |
| 14422561 | + | ADP Commercial Leasing, 3726 Solutions Center, Chicago, IL 60677-3007 |
| 14422562 | | ADP Screennig and Selections Services, P O Box 645177, Cincinnati, OH 45264-5177 |
| 14422563 | | ADP, LLC, P.O. Box 842875, Boston, MA 02284-2875 |
| 14422573 | + | ADVANCE MEDICAL DESIGNS, INC., 1241 Atlanta Insustrial Drive, Marietta, Gorgiia 30066-6606 |
| 14422588 | + | AFA Protective Services Inc, 155 Michael Drive, Syosset, NY 11791-5310 |
| 14422589 | | AFCO, PO Box 4795, Carol Stream, IL 60197-4795 |
| 14422594 | | AHIMA, P.O. Box 4295, Carol Stream, IL 60197-4295 |
| 14422596 | | AIG Life Insurance Co., P.O. Box 62046, Baltimore, MD 21264-2046 |
| 14422600 | ++ | AIRGAS USA LLC, 110 WEST 7TH STREET, SUITE 1300, TULSA OK 74119-1106 address filed with court:, Airgas - Southwest, PO Box 676015, Dallas, TX 75267 |
| 14422609 | + | AJ Celiano Inc, 460 Ludlow Ave, Cranford, NJ 07016-3244 |
| 14422611 | + | AJT Electrical Contractors LLC, 3580 Quakerbridge Rd, Hamilton, NJ 08619-1262 |
| 14422656 | + | ALNA Construction Corp, 100 Plaza Center Suite 2, Secaucus, NJ 07094-3545 |
| 14422659 | + | ALP Investment Group Inc., 206 S. Ann St., Baltimore, MD 21231-2534 |
| 14422677 | + | AME Electric LLC, 125 Liberty Street, Metuchen, NJ 08840-1215 |
| 14422702 | + | AMERIGROUP Texas, Inc., 4425 Corporation Lane Ste 100, Virginia Beach, VA 23462-3103 |
| 14422755 | + | ANNA 3 Rivers Chapter, 2040 Redrose Ave, Pittsburgh, PA 15210-4230 |
| 14422756 | + | ANNA 3 Rivers Chapter 104, 2040 Redrose Ave - C/O Ms Krapp, Pittsburgh, PA 15210-4230 |
| 14422757 | + | ANNA Northeast - INC NJ Renal Coalition, 10 Cromwell Dr West, Morristown, NJ 07960-4606 |
| 14422777 | + | APC Construction LLC, P O Box 55280, Metairie, LA 70055-5280 |
| 14422781 | + | APT, PO Box 954029, Lake Mary, FL 32795-4029 |
| 14422785 | + | ARC, PO Box 16883, Philadelphia, PA 19142-0883 |
| 14422793 | + | ARK's Enterprises LLC, 120 Normandy Dr, Folsom, LA 70437-5500 |
| 14422797 | + | ARNA, 7794 Grow Drive, Pensacola, FL 32514-7072 |
| 14422808 | + | ASDIN, 134 Fairmont St, Clinton, MS 39056-4739 |
| 14422809 | | ASG Security, PO Box 219044, Kanas City, MO 64121-9044 |
| 14422845 | | AWS, 3929 Senator Street, Memphis, TN 38118-6026 |
| 14422524 | | Aaron Buffkin, VAC of SW Chicago - Coral Plaza, Oak Lawn, IL 60453 |
| 14422525 | + | Abbott Vascular, 75 Remittance Drive, Suite 1138, Chicago, IL 60675-1138 |

| | | |
|---|---|---|
| 14422529 | + | Above All Taxi & Car Service, 174 Main Street, Eatontown, NJ 07724-4010 |
| 14422530 | + | Abriana McMillan, 6724 Crystal Dr, Olive Branch, MS 38654-5176 |
| 14422531 | + | Absolute Electric Service, 8787 Branch Ave, Clinton, MD 20735-2630 |
| 14422535 | | Accellos, PO Box 673922, Detroit, MI 48267-3922 |
| 14422537 | | Accent Insurance Recovery Solutions, PO Box 952366, St Louis, MO 63195-2366 |
| 14422538 | | Access, P.O. Box 101048, Atlanta, GA 30392-1048 |
| 14422539 | + | Access RN Inc, 3950 Constance Road, Philadelphia, PA 19114-2008 |
| 14422540 | + | Access Solutions, 8818 Robin Dr, Des Plaines, IL 60016-5411 |
| 14422541 | + | Accountemps, 12400 Collection Center Drive, Chicago, IL 60693-0124 |
| 14422542 | + | Accounting Computer Solutions, P.O. Box 486, Wallingford, PA 19086-0486 |
| 14422543 | + | Accu Air Cooling Service, Inc, 8544 Alicanta Ave, Jacksonville, FL 32244-9503 |
| 14422545 | + | Accurate Trash Removal, 25 Second Street, Lansdowne, PA 19050-3125 |
| 14422546 | + | Ace Fire Extinguisher Service Inc, 5117 College Ave, College Park, MD 20740-3833 |
| 14422547 | + | Ace Lock & Key, 5964 Baum Blvd., Pittsburgh, PA 15206-3815 |
| 14422548 | + | Ace Restoration Inc, 85 Franklin Rd Ste B10, Dover, NJ 07801-5632 |
| 14422549 | + | Ace Services ATL, 6555 Sugarloaf Pkwy., Deluth, GA 30097-4930 |
| 14422552 | + | Acteon Networks LLC, 165 Indiana Ave, Fort Washington, PA 19034-3307 |
| 14422553 | | Action Electrical & Mechanical Contracto, 2600 Collins Springs Drive SE, Smyrna, GA 30080 |
| 14422554 | + | Action Med Personnel, 3920 Arwright Road Ste 275, Macon, GA 31210-1752 |
| 14422555 | + | Action Mobility Transportation, 3585 Shafto Road, Farmingdale, NJ 07727-3930 |
| 14422556 | + | Active Medical, Inc., 2200-B Woodview Drive, Harrisburg, PA 17112-1544 |
| 14422557 | + | Adam Hankins, MD LLC, 6003 Walden Pl, Mandeville, LA 70448-7047 |
| 14422558 | + | Adanech Boku, 5932 3rd St NW, Washington, DC 20011-2117 |
| 14422559 | | Adecco, Dept LA 21403, Pasadena, CA 91185-1403 |
| 14422564 | + | Adrian Amedia, 1315 Fox Den Trail, Canfield, OH 44406-8312 |
| 14422565 | + | Adriana Mendez-Jimenez, 23404 61st Ave Apt X-203, Kent, WA 98032-3907 |
| 14422566 | + | Adrienne Bzura, 598-600 Somerset Street, North Plainfield, NJ 07060-4943 |
| 14422567 | + | Adrienne Desensi, 7 Brighton Ave, Andover, NJ 07821-4543 |
| 14422568 | + | Adrienne Gosnear, 15037 Endicott St, Philadelphia, PA 19116-1530 |
| 14422569 | + | Adrienne Wilson, 4608 Penhurst St, Philadelphia, PA 19124-3828 |
| 14422571 | + | Advance Data Systems Corp, 15 Prospect St, Paramus, NJ 07652-2712 |
| 14422572 | + | Advance Door Services, 777 Schwab Rd Ste A, Hatfield, PA 19440-3272 |
| 14422574 | + | Advanced Care Training LLC, 1908 Chamberlain Dr, Frederick, MD 21702-3527 |
| 14422575 | + | Advanced Electronics Security, 4 Mourar Drive, Spring City, PA 19475-3429 |
| 14422576 | + | Advanced Health Education Center, 8502 Tybor Drive, Houston, TX 77074-3012 |
| 14422577 | | Advanced Heart & Vascular of Hunterdon, 200 Raritan Commons Ste 101, Flemington, NJ 08822 |
| 14422579 | + | Advantage Fire Specialists LLC, PO Box 415, Ponchatoula, LA 70454-0415 |
| 14422580 | + | Aerolase Corporation, 777 Old Saw Mill Rd, Tarrytown, NY 10591-6717 |
| 14422581 | + | Aeroways Inc., 131 N. DuPont Hwy., New Castle, DE 19720-3135 |
| 14422585 | | Aetna, PO Box 14079, Lexington, KY 40512-4079 |
| 14422582 | + | Aetna, 3500 East Coliseum Blvd, Fort Wayne, IN 46805-1668 |
| 14422584 | | Aetna, 29406 Reliable Parkway, Chicago, IL 60686-0294 |
| 14422586 | | Aetna Inc, P O Box 784836, Philadelphia, PA 19178-4836 |
| 14422587 | + | Aetna Senior Supplemental Insurance, P.O. Box 30969, Amarillo, TX 79120-0969 |
| 14422590 | | Aflac/Continental American Ins, PO Box 84069, Columbus, GA 31908-4069 |
| 14422591 | + | AfterMath Claim Science Inc, 1212 S Naper Blvd Ste 119-262, Naperville, IL 60540-8360 |
| 14422592 | + | Agabiti Janitorial Service Inc, 11 Elmont Road, Hamilton, NJ 08610-1203 |
| 14422593 | + | Agripina Bravo, 3900 S. I-10 Service Road Apt 411, Metairie, LA 70001-1518 |
| 14422597 | + | Ainsworth Sign Co, 406 Lamar St, Greenwood, MS 38930-4531 |
| 14422598 | + | Air Group LLC, 1 Prince Road, Whippany, NJ 07981-2100 |
| 14422599 | + | Air Newport, LLC, 1501 Narcissa Road, Blue Bell, PA 19422-2404 |
| 14422602 | | Airgas Great Lakes, PO Box 734445, Chicago, IL 60673-4445 |
| 14422603 | + | Airgas Mid South Inc, PO Box 734671, Dallas, TX 75373-4671 |
| 14422604 | | Airgas National Welders, PO Box 601985, Charlotte, NC 28260-1985 |
| 14422605 | + | Airgas Nor Pac, PO Box 7423, Pasadena, CA 91109-7423 |
| 14422606 | | Airgas North Central, P.O. Box 802588, Chicago, IL 60680-2588 |
| 14422607 | + | Airgas South, PO Box 532609, Atlanta, GA 30353-2609 |
| 14422608 | + | Airgas West, PO Box 7423, Pasadena, CA 91109-7423 |
| 14422610 | + | Ajith Kumar, 1617 E Division St, Mount Vernon, WA 98274-4503 |
| 14422612 | + | Akins Auto Sales -, 835 Rt 100 N, Bechtelsville, PA 19505-9201 |
| 14422613 | + | Al Rodrigue, 870 Highway 665, Montegut, LA 70377-2228 |
| 14422614 | | Alabama Board of Medical Examiners, PO Box 946, Montogmery, AL 36101-0946 |
| 14422615 | + | Alabama Medical Board, PO Box 946, Montgomery, AL 36101-0946 |

| | | |
|---|---|---|
| 14422616 | + | Alan Cerino, 5937 Blackthorne Ave, Lakewood, CA 90712-1110 |
| 14422617 | + | Albany Medical College, 47 New Scotland Ave MC3, Albany, NY 12208-3479 |
| 14422618 | | Albert Budesa, 803 N 14th St, Millville, NJ 08332 |
| 14422619 | + | Albert Scheungrab, 39985 George G Place, Mechanicsville, MD 20659-4413 |
| 14422620 | + | Albert Tagoe MD, 150 Country Club Drive, Stockbridge, GA 30281-9089 |
| 14422621 | + | Albert Widmaier, 123 Chancellor Drive, Woodbury, NJ 08096-5158 |
| 14422622 | + | Alert Ambulance Service Inc., 1195 Airport Rd, Lakewood, NJ 08701-5970 |
| 14422623 | + | Alexander Castillo, 3805 Houma Blvd Apt A 106, Metairie, LA 70006-5010 |
| 14422625 | + | Alexandra Wiredu, 5430 Bradford Court Apt A, Alexandria, VA 22311-5430 |
| 14422626 | + | Alexis Wilson, 132 Covington Drive, Macon, GA 31210-4449 |
| 14422627 | + | Alfa Galindo, 11411 Brookshire Ave., Ste 301, Downey, CA 90241-5009 |
| 14422628 | + | Alfaville, LLC, 11024 North 28th Drive, Suite 200, Phoenix, AZ 85029-4336 |
| 14422629 | + | Alfax Specialties Inc, 130 James Drive East, St Rose, LA 70087-4005 |
| 14422630 | + | Alfonsito Zulatbar, 11 Meyers Place, Middlesex, NJ 08846-1864 |
| 14422631 | + | Alfonso Alfano, 8 Herb Road, Middletown, NJ 07748-1206 |
| 14422632 | + | Alfred James Beyer, 5201 Trentwoods Dr., New Bern, NC 28562-7441 |
| 14422633 | | Ali Anaim, P.O. Box 95000-1280, Philadelphia, PA 19195-1280 |
| 14422634 | + | Alice G. Gosfield and Associates, P.C., 2309 Delancey Place, Philadelphia, PA 19103-6406 |
| 14812849 | + | Alice G. Gosfield and Associates, PC, Attn: Alice G. Gosfield, 2309 Delancey Place, Philadelpia PA 19103-6406 |
| 14422635 | + | Alice Udo RN, 8904 Elm Street, Bowie, MD 20720-3612 |
| 14422636 | + | Alice Victoria Hardeman, 186 Chestnut Drive, Eastman, GA 31023-8321 |
| 14422637 | + | Alicia Mercure, 6860 Desales Place, Hughesville, MD 20637-2988 |
| 14422638 | + | Alicia Morgan, 1210 Weber Drive, Pine Hill, NJ 08021-6614 |
| 14422639 | + | Alicia Urrutia, 10450 Ferina St, Bellflower, CA 90706-4121 |
| 14422640 | | Alicia Warren, VAC of Houston, Houston, TX 77054 |
| 14422641 | | Alimed, PO Box 9135, Dedam, MA 02027-9135 |
| 14422642 | + | Alison Romain, 311 Woodside Place, Waldorf, MD 20601-2953 |
| 14422643 | + | All Clean Inc, 1517 W Patrick Street ste B11, Frederick, MD 21702-9064 |
| 14422644 | + | All Points Capital Corp, P.O. Box 9066, Hicksville, NY 11802-9066 |
| 14422645 | + | All Steam Carpet Cleaning LLC, 9 Roe Lane, Howell, NJ 07731-9067 |
| 14422648 | + | AllDestination Inc, 16323 Puma Ave, Cerritos, CA 90703-1529 |
| 14422646 | + | Allcare Medical, P.O. Box 694, Old Bridge, NJ 08857-0694 |
| 14422647 | + | Alldestination Inc., 16323 Pluma Ave, Cerritos, CA 90703-1529 |
| 14422649 | + | Allen Allison, 7625 McElroy, Olive Branch, MS 38654-8961 |
| 14422651 | + | Allied Universal Security, P O Box 732565, Dallas, TX 75373-2565 |
| 14422653 | + | Allied World National Assurance, 1690 New Britain Ave, Suite 101, Farmington, CT 06032-3361 |
| 14422654 | + | Allison Henley, 942 Eastwood Terrace, Collierville, TN 38017-1312 |
| 14422655 | + | Allstar Building Service, 1013 269th Ave SE, Sammamish, WA 98075-7975 |
| 14422657 | + | Alonzo Diodene, 12750 Woodshire Place, Baton Rouge, LA 70816-2545 |
| 14422658 | | Alozna Ray Davis, P O Box 1292, La Plata, MD 20646-1292 |
| 14422660 | + | Alpha M Kagel, 250 N Gross Apt 1B, Kingsland, GA 31548-6231 |
| 14422662 | + | Alpha-Sure Technologies LLC, 5909 Old Capitol Trail, Wilmington, DE 19808-4836 |
| 14422663 | + | Alteva LLC, PO Box 592, Warwick, NY 10990-0592 |
| 14422664 | + | Altondra Crockett, 23155 Deleny Street, Mandeville, LA 70471-7903 |
| 14422665 | + | Alva Gipson, P O Box 281, Holly Springs, MS 38635-0281 |
| 14422666 | + | Alvarado's Home Improvement, 16845 Holly Way, Accokeek, MD 20607-9714 |
| 14422667 | + | Alyn Nazario, 3940 N 5th Street, Philadelphia, PA 19140-3303 |
| 14422668 | + | Alysia Knight, 1713 Martin Road, Wall Twp, NJ 07719-3437 |
| 14422708 | | AmWins Brokerage of PA, P.O. Box 60539, Charlotte, NC 28260-0539 |
| 14422669 | + | Amanda C Hill, 24 Guest Rd, Drew, MS 38737-9521 |
| 14422670 | + | Amanda Hill, 24 Guest Road, Drew, MS 38737-9521 |
| 14422672 | + | Amanuel Fessahaye, 1111 Wythe St., Alexandria, VA 22314-1842 |
| 14422673 | | Amato Keating and Lessa PC, 107 North Commerce Way, Ste 100, Bethlehem, PA 18017-8913 |
| 14422674 | + | Amber Carter, 1340 Surrey St - Suite 101, Lafayette, LA 70501-7647 |
| 14422675 | + | Amber Lewis, 245 Lite-n-tie Road, Gray, GA 31032-6201 |
| 14422678 | + | Ameldia Lion, 4037 St Ferdinand St, Chef Menteur, LA 70126-4911 |
| 14422698 | | AmeriChoice, PO Box 203921 - Johnson & Roundtree, Houston, TX 77216-3921 |
| 14422679 | + | American Arbitration Association, 6795 North Plam Ave - 2nd Floor, Fresno, CA 93704-1088 |
| 14422680 | | American Bankers Insurance Company, P.O. Box 731178, Dallas, TX 75373-1178 |
| 14422682 | | American College of Phlebology, 100 Webster Street, Suite 101, Oakland, CA 94607-3724 |
| 14422683 | + | American College of Physician Executives, 400 North Ashley Drive - Ste 400, Tampa, FL 33602-4322 |
| 14422684 | | American College of Surgeons Professiona, P O Box 5181, Carol Stream, IL 60197-5181 |
| 14422687 | + | American International Company, 22427 Network Place, Chicago, IL 60673-1224 |

| | | |
|---|---|---|
| 14422689 | + | American Medical Depot, P O Box 278258, Miramar, FL 33027-8258 |
| 14422690 | + | American Nurses Credentialing Center, 8515 Georgia Ave, NW Ste 400, Silver Spring, MD 20910-3492 |
| 14422691 | | American Physicians Insurance, P O Box 731355, Dallas, Texas 75373-1355 |
| 14422692 | + | American Plumbing Contractors Inc, 5720 Arlington Rd, Jacksonville, FL 32211-5318 |
| 14422693 | + | American Plumbing Contractrors Inc, 5720 Arlington Rd, Jacksonville, FL 32211-5318 |
| 14422694 | | American Roentgen Ray Society, P.O. Box 630570, Baltimore, MD 21263-0570 |
| 14422695 | | American Society of Angiology, 708 Glen Cove Avenue, Glen Head, NY 11545-1655 |
| 14422696 | | American Society of Nephrology, P.O. Box 890658, Charlotte, NC 28289-0658 |
| 14422697 | + | American VIP, PO Box 79, Leesburg, NJ 08327-0079 |
| 14422699 | + | Americna Furniture Installation Inc, 400 Griffith Morgan Lane, Pennsauken, NJ 08110-3202 |
| 14422700 | | Amerigroup Comunity Care, PO Box 933657, Atlanta, GA 31193-3657 |
| 14422701 | + | Amerigroup Corporation, P.O. Box 179, Manchester, NH 03105-0179 |
| 14422703 | | Amerihealth Claims Overpayment, P.O. Box 15075, Newark, NJ 07192-5075 |
| 14422704 | | Ameripride Linen and Apparel Services, P O Box 1280, Bemidji, MN 56619-1280 |
| 14422705 | + | Amit Gupta, 3555 Promenade Pl, Waldorf, MD 20603-7230 |
| 14422706 | + | Amplatzer, 5050 Nathan Lane N, Plymouth, MN 55442-3209 |
| 14422707 | + | Amsouth Logistics, 120 Park 42 Drive - Ste E, Locust Grove, GA 30248-2567 |
| 14422709 | + | Amy LaHood, 115 Ashwood Drive, Lafayette, LA 70503-5101 |
| 14422710 | | Amy Young, 114 Ashwood Drive, Lafayette, LA 70503 |
| 14422711 | + | Ana Brooker, 9408 Harrell Street, Pico Rivera, CA 90660-1522 |
| 14422712 | + | Ana Marie Sanchez, 9720 Myron St, Pico Rivera, CA 90660-4719 |
| 14422713 | + | Ana Mendiola, 1303 Aubert, Houston, TX 77017-4809 |
| 14422715 | + | Anago Pitts, 300 Old Pond Rd Ste 202, Bridgeville, PA 15017-1270 |
| 14422714 | + | Anago of Washington DC, 8401 Corporate Drive Ste 640, Landover, MD 20785-2290 |
| 14422716 | + | Ancero, 1001 Briggs Road, Ste 220, Mt Laurel, NJ 08054-4100 |
| 14422717 | + | Anchor Painting Inc., 214 Suffolk RD, FLourtown, PA 19031-2118 |
| 14422718 | | Anda Inc., P.O. Box 930219, Atlanta, GA 31193-0219 |
| 14422719 | + | Andi Vernon, 2177 Yellow Springs Road, Malvern, PA 19355-9753 |
| 14422720 | + | Andre Berry, 8201 Meadowfield Way, Laurel, MD 20708-2490 |
| 14422721 | + | Andre Harris, 1879 Manor Drive Apt B, Union, NJ 07083-4566 |
| 14422722 | + | Andre Prue, 5664 Virginia Lane, Forest Heights, MD 20745-3662 |
| 14422723 | + | Andrea Cutillo, 2177 Yellow Springs Road, Malvern, PA 19355-9753 |
| 14422724 | + | Andrea D'Amico, 4C Yale Street, Nutley, NJ 07110-5314 |
| 14422726 | + | Andrea Solari, 104 45th St South, Brigantine, NJ 08203-1404 |
| 14422725 | + | Andrea Solari, 40 Shipmaster Drive, Brigantine, NJ 08203-1331 |
| 14422727 | + | Andrei Kranz MD, 41 Valley Road, Old Westbury, NY 11568-1015 |
| 14422729 | + | Andrew Doe MD, 30 Darren Drive, Basking Ridge, NJ 07920-4108 |
| 14422730 | + | Andrew Jacobs, 415 E. 9th St., #1, New York, NY 10009-4973 |
| 14422731 | + | Andrew Kraft, 133 lehigh Ave, Blackwood, NJ 08012-3829 |
| 14422732 | + | Andrew Repetti, 60 Basswood Ct, Red Bank, NJ 07701-5101 |
| 14422733 | + | Andrew Smith, 1340 Surrey Street Ste 101 - VAC, Lafayette, LA 70501-7647 |
| 14422735 | + | Andrzej Jakowluk, 85 Farrington Road, Matawan, NJ 07747-6404 |
| 14422736 | + | Anelia Narine RT, 3512 Cherry Blossom Crossing, Laurel, MD 20724-1936 |
| 14422737 | | Anetta L Smith, 1221 Ridge Forest Lane, Jacksonville, FL 32246 |
| 14422738 | + | Angel Lopez, 5169 Music Street, New Orleans, LA 70122-5121 |
| 14422739 | + | Angel Ramos, 2 Diamond Ct, Sicklerville, NJ 08081-1670 |
| 14422740 | + | Angela Connelly, 210 Willow Brook Dr, Roswell, GA 30076-3934 |
| 14422741 | + | Angela Feldman, 546 Maple Ave., Southhampton, PA 18966-3565 |
| 14422742 | + | Angela McCoy, 537 Hamel Avenue, Greensburg, PA 15601-4470 |
| 14422743 | | Angelica Textil, PO Box 535122, Atlanta, GA 30353-5122 |
| 14422744 | + | Angelo DiStefano, 200 Celia Avenue, Hammond, LA 70403-3512 |
| 14422745 | + | Angelyn Acosta, 1010 Vermont Avenue NW Suite 300, Washington, DC 20005-4945 |
| 14422746 | + | Angio Advancements, P O Box 60837, Ft Meyers, FL 33906-6837 |
| 14422748 | | AngioScore, 4588 Solutions Center, Chicago, IL 60677-4005 |
| 14422749 | + | Angiotech, P O Box 535594, Atlanta, GA 30353-5595 |
| 14422750 | + | Anish Shah, 9601 Thistle Ridge Lane, Vienna, VA 22182-1991 |
| 14422751 | + | Anisha Hardaway, 10206 Farrar Ave, Cheltenham, MD 20623-1029 |
| 14422752 | + | Anita Lozenich, 167 Ninooska trail, Medford Lakes, NJ 08055-1321 |
| 14422754 | + | Ann Thron, 153 Ridley Circle, Decatur, GA 30030-1118 |
| 14422758 | + | Anna Price, 731 Broadmoor Drive, Annapolis, MD 21409-4680 |
| 14422759 | + | Annamarie Jeanbaptiste, 11 Princeton Ave., Neptune, NJ 07753-2531 |
| 14422760 | + | Anne Booher, 10038 Richton Street, Jacksonville, FL 32246-1885 |
| 14422761 | + | Anne Calladonato, 2764 Jenkintown Road, Glenside, PA 19038-2431 |

| | | |
|---|---|---|
| 14422762 | | Anne DelRio, VAC of South LA, Downey, CA 90241 |
| 14422763 | + | Annmarie Daly, 69 Hilltop Trail, Sparta Township, NJ 07871-2134 |
| 14422764 | | Anthem, P.O. Box 70000, Van Nuys, CA 91470-0001 |
| 14422765 | + | Anthony Harwood MD, 12408 Woodwalk Ter, Mitchellville, MD 20721-4232 |
| 14422766 | + | Anthony Bivens, 1380 Henryton Road, Marriottville, MD 21104-1429 |
| 14422767 | + | Anthony Butts, 45 Lakeside Court, Covington, GA 30016-1250 |
| 14422768 | + | Anthony Dubuclet, 8801 Lake Forest Blvd Apt #17312, New Orleans, LA 70127-2457 |
| 14422769 | + | Anthony Fox, 4303 Midtown Square Ste 133, Suitland, MD 20746-4427 |
| 14422770 | + | Anthony Petescia, 162 N 17th Street, Bloomfield, NJ 07003-5817 |
| 14422771 | + | Anthony Walker, 5404 Melwood Park Ave, Upper Malboro, MD 20772-7418 |
| 14422772 | + | Anthony Wilson, 7772 Hunter Lake Cir S, Jacksonville, FL 32210-4660 |
| 14422773 | + | Antonio Rivers, Sr, 45311 East Othello Way, California, MD 20619-3131 |
| 14422774 | + | Anwar Gerges, 17319 Fountain Mist, San Antonio, TX 78248-1930 |
| 14422775 | + | Anwar Gerges MD, 17319 Fountain Mist, San Antonio, TX 78248-1930 |
| 14422776 | + | Apartment Fire Extinguisher Service Inc, 5200 Beach Boulevard, Jacksonville, FL 32207-5022 |
| 14422778 | + | Apploed Fire Protection Services, 10501-C Ewing Road, Beltsville, MD 20705-2304 |
| 14422779 | + | April Harris, 4705 Old Panola Rd, Sardis, MS 38666-5324 |
| 14422782 | + | Arad Partnership, 128 N Craig St., Pittsburgh, PA 15213-2744 |
| 14422783 | + | Arba Graphics, 14074 Beverly Drive, Hughesville, MD 20637-2050 |
| 14422784 | + | Arbor Temporary Services of Jacksonville, PO Box 354526, Palm Coast, FL 32135-4526 |
| 14422787 | + | Ardus Medical Inc, 11297 Grooms Road, Cincinnati, OH 45242-1428 |
| 14422788 | + | Argon Medical Devices, P O Box 677482, Dallas, TX 75267-7482 |
| 14422789 | + | Argosy Management Group LLC, 7905 Browning Road, Suite 112, Pennsauken, NJ 08109-4319 |
| 14422790 | + | Aria Medical Equipment, 1330 West Blanco Road, San Antonio, TX 78232-1014 |
| 14422791 | + | Aric Mecchia, 115 Roberts Lane, Baden, PA 15005-2321 |
| 14422792 | + | Ark Electric LLC, 401 Bloomfield Dr Ste 2, West Berlin, NJ 08091-2404 |
| 14422794 | + | Arkansas Medical Board, 1401 West Capitol Ste 340, Little Rock, AR 72201-2948 |
| 14422795 | + | Arkansas Nurses Association, 1123 South University Suite 1015, Little Rock, AR 72204-1617 |
| 14422796 | + | Arlene Campbell, 5615 Council Grove Court, Houston, TX 77088-5515 |
| 14422798 | + | Arnaud Quality Plumbing, 1030 Sherwood Drive, Breaux Bridge, LA 70517-7201 |
| 14422799 | + | Arose, 1229 Broadway, Westville, NJ 08093-2161 |
| 14422800 | | Arrow, PO Box 936729, Atlanta, GA 31193-6729 |
| 14422801 | + | Arrowhead, PO Box 856158, Lousiville, KY 40285-6158 |
| 14422802 | + | Art.Com, 2100 Powell Street Ste 13, Emeryville, CA 94608-1893 |
| 14422803 | + | Arthur Meltzer MD, 528 W Beechtree Lane, Wayne, PA 19087-2679 |
| 14422804 | + | Artiss Dandridge, 7114 Talon Lane, Sunderland, MD 20689-3053 |
| 14422805 | + | Artz Health Law, 200 North Third Street Ste 12-B, Harrisburg, PA 17101-1589 |
| 14422806 | + | Asahi Intecc USA Inc, 22 Executive Park, Suite 110, Irvine, CA 92614-2705 |
| 14422810 | + | Ashley Harper, 9548 Thomas Downs Lane, Jonesboro, GA 30238-5843 |
| 14422811 | + | Ashley Martinez, 3814 Cedar Valley Drive, Missouri City, TX 77459-4228 |
| 14422812 | + | Ashley Rivera, 169 Saber St, Philadelphia, PA 19140-1622 |
| 14422813 | + | Ashley Welch, 1392 Redwood Circle, LaPlata, MD 20646-9581 |
| 14422814 | + | Ashton Bruno, 4 S Creek Ln, Violet, LA 70092-3513 |
| 14422816 | + | Asset Protection Unit Inc, P O Box 33061, Amarillo, TX 79120-3061 |
| 14422817 | | Associated Building Cleaning Inc, PO Box 426, Kent, WA 98035-0426 |
| 14422818 | + | Associates in Medical Physics, 10210 Greenbelt Road - Suite 110, Lanham, MD 20706-6226 |
| 14422820 | + | Atlanta News Group LLC, 3445 eachtree Road - Ste 175, Atlanta, GA 30326-1234 |
| 14422822 | + | Atlanta South Safe & Lock, 6047 North Henry Blvd Suite H, Stockbridge, GA 30281-3061 |
| 14422821 | + | Atlanta South Safe & Lock, 6045 North Henry Blvd., Ste D, Stockbridge, GA 30281-3024 |
| 14422823 | + | Atlantic Coast Communications, 7112 Airport Highway, Pennsauken, NJ 08109-4302 |
| 14422824 | + | Atlantic Fire & Safety, P O Box 295, Pomfert, MD 20675-0295 |
| 14422825 | + | Atlantic Lock & Key, 7641 E Firestone Blvd, Downey, CA 90241-4205 |
| 14422826 | + | Atlantic States Specialty Gases, P O Box 2519, Westfield, NJ 07091-2519 |
| 14422827 | + | Atlantic X-Ray, 5500 Military Trail #22-253, Jupiter, FL 33458-2869 |
| 14422831 | + | Atmos Energy, 1005 Convention Plaza, Saint Louis, MO 63101-1229 |
| 14422830 | | Atmos Energy, PO Box 790311, Saint Louis, MO 63179-0311 |
| 14422829 | | Atmos Energy, PO Box 790311, St Louis, MO 63179-0311 |
| 14422832 | + | Atmospheric Products & Services - APS, 17 Norris Run Court, Reisterstown, MD 21136-5833 |
| 14422833 | + | Atrium Medical Corporation, 3615 Solutions Center, Chicago, IL 60677-3006 |
| 14422834 | + | Atul Guleena, LLC, 8109 Glenhurst Drive, Fairfax Station, VA 22039-3145 |
| 14422835 | + | Aucoin's Plumbing, PO Box 60791, Lafayette, LA 70596-0791 |
| 14422836 | + | Audrey Lambert, P O Box 973, Rosedale, MS 38769-0973 |
| 14422837 | + | Auto Expressions of Georgia Inc, 280 Macon Street, Mcdonough, GA 30253-3514 |

| | | |
|---|---|---|
| 14422838 | + | Automated Security Alert, Inc., 3500 Main Street, Munhall, PA 15120-3286 |
| 14422839 | + | Autumn Rich, 4944 Welchshire Ave, Memphis, TN 38117-5647 |
| 14422840 | + | Avadanian & Adler, 6001 Broken Sound Parkway NW, Boca Raton, FL 33487-2765 |
| 14422841 | + | Avais Masud, MD, 16 Imperial Court, Tinton Falls, NJ 07724-4442 |
| 14422842 | + | Avelino Madenilla, 6 Avon Street, Piscataway, NJ 08854-4652 |
| 14422843 | + | Avinger, Dept CH16883, Palatine, IL 60055-0001 |
| 14422844 | + | Avritt Medical Equipment, Inc., 4020 Hwy 8 East, Cleveland, MS 38732-8551 |
| 14422846 | + | Axtecs Cleaning, 1804 W Montgomery, Philadelphia, PA 19121-3115 |
| 14422847 | + | Azar Walsh Architects, 401 Cherry St Ste 700, Macon, GA 31201-3430 |
| 14422848 | + | Azure Cederholm, 1311 S Elm Street, Hammond, LA 70403-6201 |
| 14422849 | + | B&B Medical Transport, PO Box 1237, Flowery Branch, GA 30542-0021 |
| 14422850 | + | B&W Mechanical Contractors, PO Box 2223, Norcross, GA 30091-2223 |
| 14422851 | + | B+C Health Benefits Fund, 10401 Connecticut Ave, Kensington, MD 20895-3936 |
| 14422852 | | B. Braun Medical, P.O. Box 780412, Philadelphia, PA 19178-0412 |
| 14422854 | | BAEDKE, TAMMY LYNN M, 429 EDINBURGH ROAD WEST, LEFT BRIDGE, AB T1J5A6 |
| 14422893 | | BCBS of IL, P O Box 7344, Chicago, IL 60680-7344 |
| 14422894 | + | BCBSGA-Recovery, PO Box 92306, Cleveland, OH 44193-0003 |
| 14422921 | | BFPEInternational, P O Box 791045, Baltimore, MD 21279-1045 |
| 14422927 | + | BIOCARDIA, 125 Shoreway RD, San Carlos, CA 94070-2718 |
| 14422938 | + | BK Limousine, 411 Bloomfield Ave, Verona, NJ 07044-2022 |
| 14423006 | + | BTW Transportation Inc, 831 Bullington Ave, Memphis, TN 38106-4652 |
| 14422853 | | Bacchus Vascular Inc, PO Box 122154 Dept 892154, Dallas, TX 75312-2154 |
| 14422855 | + | Bailey Strawhecker, 4078 Cedar Point Rd, Lakeland, TN 38002-3988 |
| 14422856 | + | Baker & Whitt PLLC, 6800 Poplar Ave Ste 205, Memphis, TN 38138-7439 |
| 14422857 | + | Baker Donelson ,Bearman,Caldwell, 201 St. Charles Avenue, Ste 3600, New Orleans, LA 70170-3600 |
| 14422858 | + | Bandwave Systems LLC, 438 High Street, Burlington, NJ 08016-4524 |
| 14422859 | | Bank Direct Capital Finance LLC, PO Box 660448, Dallas, TX 75266-0448 |
| 14422860 | + | BankDirect Capital Finance, LLC, P.O. Box 660448, Dallas, TX 75266-0448 |
| 14422861 | + | Bankers Life and Casualty, P O Box 1935, Carmel, IN 46082-1935 |
| 14422862 | | Banyan International Corporation, 2118 E Interstate 20 - PO Box 1779, Abilene, TX 79604-1779 |
| 14422863 | + | Bar Ray, 95 Monarch Street, Littletown, PA 17340-1644 |
| 14422865 | + | Barbara Alice, 3804 Starlight Circle, Mays Landing, NJ 08330-3459 |
| 14422866 | + | Barbara Deuel, 240 9th Street, South Amboy, NJ 08879-2014 |
| 14422867 | + | Barbara Ferrell, 201 27th Ave SE Bldg A #303, Puyallup, WA 98374-1135 |
| 14422868 | + | Barbara Friedman, 15 Appian Court, East Freehold, NJ 07728-9264 |
| 14422869 | + | Barbara Friel, 110 Raven Ct, Berlin, NJ 08009-9723 |
| 14422870 | + | Barbara Houston, 340 Plymouth Drive, East Freehold, NJ 07728-2732 |
| 14422871 | + | Barbara James, P.O. Box 1569, Pleasantville, NJ 08232-6569 |
| 14422872 | + | Barbara Lang, 475 South 19th St. 2nd Floor, Newark, NJ 07103-1232 |
| 14422873 | + | Barbara Munster, 4700 Jasper St, Metairie, LA 70006-2715 |
| 14422874 | + | Barbara Swann, 44 Kings Wharf Place, Waldorf, MD 20602-2236 |
| 14422875 | + | Barbara Sweigart, 226 Garden Drive, South Plainfield, NJ 07080-2906 |
| 14422876 | + | Barbara Whalen, 388 Palm Lakes Blvd, Little River, SC 29566-7758 |
| 14422877 | + | Barbara Williams, 821 Patterson Rd, Jackson, NJ 08527-4933 |
| 14422878 | + | Barbera Electric LLC, 349 Vernon Drive, West Newton, PA 15089-1064 |
| 14422879 | + | Barbra Maher, 12 Wedgewood Ave, Colts Neck, NJ 07722-1137 |
| 14422880 | + | Barnett & Sons Inc, 3017 Walnut Lane, Waldorf, MD 20601-3324 |
| 14422881 | + | Barrier Technologies, 7060 W State Rd 84, Suite 8, Davie, FL 33317-7365 |
| 14422882 | | Barry Kercher, 847 Old Warehouse Landing Rd, Port Tobacco, MD 20677 |
| 14422883 | + | Barry L Kercher, 8470 Old Warehouse Landing Rd, Port Tobacco, MD 20677-2059 |
| 14422884 | + | Bart Dolmatch MD, 3812 Colgate Ave., Dallas, TX 75225-5223 |
| 14422885 | + | Barwood, 4900 Nicholson Ct, Kensington, MD 20895-1076 |
| 14422889 | + | Bayer Health Care, P O Box 360172, Pittsburgh, PA 15251-6172 |
| 14422890 | | Bayer HealthCare, PO Box 8500-6205, Philadelphia, PA 19178-6205 |
| 14422891 | | Baylis Medical Company, 5959 Trans-Canada Highway, St-Laurent, Quebec H4T 1A1 |
| 14422892 | + | Baylor College of Medicine, One Baylor Plaza, Houston, TX 77030-3498 |
| 14422895 | + | Beacon Hill Staffing, P.O. Box 846193, Boston, MA 02284-6193 |
| 14422896 | + | Beacon Plumbing Heating & Mechanical Inc, 8611 S 192nd Street, Kent, WA 98031-1202 |
| 14422897 | | BeaconMedaes LLC, Dept 3234 P O Box 123234, Dallas, TX 75312-3234 |
| 14422899 | + | Bedell, Ditmar, DeVault, Pillans & Coxe, 101 East Adams Street, Jacksonville, FL 32202-3303 |
| 14422900 | + | Belinda Williams, 11748 Tortoise Way N, Jacksonville, FL 32218-7623 |
| 14422901 | + | Bell Medical Transport, 215 C Rutgers Street, Maplewood, NJ 07040-3229 |
| 14422902 | + | Belltown Investment Partners, LLC, 2505 2nd Avenue Suite 520, Seattle, WA 98121-1484 |

| | | |
|---|---|---|
| 14422903 | + | Benefit Dynamics Inc., 8 Reynoldo Terrace, Suite 200, Cherry Hill, NJ 08034-2112 |
| 14422904 | + | Benjamin Lee, MD, 2639 S. Carrollton Ave., New Orleans, LA 70118-3066 |
| 14422905 | + | Benjamin Prince, 300 Palmer Ave, Neptune, NJ 07753-3615 |
| 14422906 | + | Bennett & Heyman, P.A., 201 N. Charles Street Ste 500, Baltimore, MD 21201-4199 |
| 14422907 | + | Bennie Farrow, 9230 Kirby Drive - Suite 100, Houston, TX 77054-2541 |
| 14422909 | + | Berman Fink Van Horn, 3475 Piedmont Road, NE Ste 1100, Atlanta, GA 30305-6400 |
| 14422910 | + | Bernadette Thompson, 5506 Newton Street, Hyattsville, MD 20784-1156 |
| 14422911 | + | Bernard Jeskin, 620 Smith Drive, Metairie, LA 70005-2918 |
| 14422912 | + | Best Tech Computer Services, 1510 Veterans Memorial Blvd., 2nd Fl, Metairie, LA 70005-2670 |
| 14422913 | | Beth Anderson, VAC of SW Chicago - Coral Plaza, Oak Lawn, IL 60453 |
| 14422914 | | Beth Joel, 317 Frederick Dr, Cleveland, MS 38732 |
| 14422915 | + | Bethlehm LVCC 3450-3500 LP, One Belmont Ave, Ste 300, Bala Cynwyd, PA 19004-1604 |
| 14422916 | + | Betty Byers, 2881 Bishop Estates Rd, Jacksonville, FL 32259-3005 |
| 14422917 | + | Betty Hale, 4904 Woodland Blvd, Oxen Hill, MD 20745-3746 |
| 14422918 | + | Beverly A Simpson Inc, 333 Lakewood Circle, Burr Ridge, IL 60527-6308 |
| 14422919 | + | Beverly Greenwald, 6545 Dobbins Ct, Laplata, MD 20646-3373 |
| 14422920 | + | Beverly Moss-Johnson, 1010 Vermont Avenue, N.W., Washington, DC 20005-4901 |
| 14422922 | + | Bhupinder Singh MD, 3008 Lexington Court, Export, PA 15632-9057 |
| 14422923 | + | Big Branch Plumbing Service, 21357 Marion Lane, Ste 400, Mandeville, LA 70471-8717 |
| 14422924 | + | Bill Gosnear, 15037 Endicott Street, Phialdelphia, PA 19116-1530 |
| 14422925 | + | Billie R Seals, 10511 Clinton Street, River Ridge, LA 70123-1223 |
| 14422926 | + | Billie Seals, 10511 Clinton St, River Ridge, LA 70123-1223 |
| 14422930 | + | BioLife, 1235 Tallevast Rd, Sarasota, FL 34243-3271 |
| 14422931 | + | BioMed Assoc Inc, 4 Main Street, Flemington, NJ 08822-2189 |
| 14422932 | + | BioMed IRB, 2525 Camino Del Rio South, San Diego, CA 92108-3717 |
| 14422928 | + | Biocompatibles Inc, PO Box 789811, Philadelphia, PA 19178-9811 |
| 14422929 | | Biocompatibles Inc (BTG), P O Box 789811, Philadelphia, PA 19178-9811 |
| 14422933 | + | Biomed Plus LLC, 20354 Old Covington Hwy, Hammond, LA 70403-0506 |
| 14422934 | + | Biomedicon, 30 East Central Ave., Moorestown, NJ 08057-2519 |
| 14422937 | + | Birte Hoehne-Mahyera, 520 John Carlyle Street Unit 430, Alexandria, VA 22314-6811 |
| 14422939 | | Black Box Network Services, PO Box 8500-2595, Philadelphia, PA 19178-2595 |
| 14422940 | + | Blanca's Cleaner, 1906 Arrowood Ct, Fort Washington, MD 20744-2649 |
| 14422942 | + | Blaze Branding Group Inc, 6250 Coral Ridge Drive, Coral Springs, FL 33076-3383 |
| 14422944 | + | Blue Cross Blue Shield of Alabama, P.O. Box 360899, Birmingham, AL 35236-0899 |
| 14422945 | + | Blue Cross Blue Shield of Mississippi, P O Box 23071, Jackson, MS 39225-3071 |
| 14422947 | + | Blue Line Drywall, 2300 US Rt 1, Bldg 31, North Brunswick, NJ 08902-4438 |
| 14422948 | + | Blue Mountain Hospital, 211 North 12th Street, Lehighton, PA 18235-1138 |
| 14422949 | | Blue Ridge Communications, P O Box 316, Palmerton, PA 18071-0316 |
| 14422950 | + | Blue Williams LP, 3421 North Causeway Blvd., Ste 900, Metairie, LA 70002-3760 |
| 14422951 | + | Board of Physicians - MD, PO Box 37217, Baltimore, MD 21297-3217 |
| 14422952 | | Board of Registered Nursing - CA, PO Box 944210, Sacramento, CA 94244-2100 |
| 14422953 | + | Bobby Evans, 8132 Woodson Dr, Olive Bransch, MS 38654-8097 |
| 14422954 | + | Bobby Robertson, 3600 Martinique Apt C, Kenner, LA 70065-3543 |
| 14422955 | + | Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14422956 | + | Boffard Holdings LLC, 1323 Stuyvesant Avenue, Union, NJ 07083-5380 |
| 14422957 | + | Bolivar Co. Tax Collector, P.O. Box 248, Cleveland, MS 38732-0248 |
| 14422958 | + | Bolivar County Council on Aging, Inc., 800 South Davis Street, Cleveland, MS 38732-3943 |
| 14422959 | | Bolivar Physician Practice, PO Box 15044, Belfast, ME 04915-4045 |
| 14422960 | + | Bon Voyage Chauffeured Services, 11663 Edgemere Dr, Jacksonville, FL 32223-1390 |
| 14422961 | + | Bonita Brown, 5100 Alfred Dr, Waldorf, MD 20601-3258 |
| 14422963 | + | Boris Paul, 913 Summit Drive, Stroudsburg, PA 18360-6867 |
| 14422964 | + | Borough of Eatontown, 47 Broad Street, Eatontown, NJ 07724-1572 |
| 14422965 | | Boston Scientific, P O Box 8500-6205, Philadelphia, PA 19178-6205 |
| 14422967 | + | Bradley Fitzhenry, 3505 Lake Trail Dr, Kenner, LA 70065-3309 |
| 14422968 | + | Brandi Boutte, 4480 Beau Rd, Maurice, LA 70555-3746 |
| 14422969 | + | Brandon Paal, 513 River Renaissance, East Rutherford, NJ 07073-1628 |
| 14422970 | + | Brandy Gautreaux, 513 Walter Drive, Lafayette, LA 70507-2462 |
| 14422971 | | Brandywine Cira, P.O. Box 826727, Philadelphia, PA 19182-6727 |
| 14458526 | + | Brandywine Cira, L.P., c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 14422972 | + | Brandywine Cira, LP, PO Box 11951, Newark, NJ 07101-4950 |
| 14422973 | + | Brandywine Investment Properties LLC, 14145 Brandywine Rd, Brandywine, MD 20613-3003 |
| 14422974 | + | Bravo Health Pennsyvania Inc., 1500 Spring Garden Street Ste 800, Philadelphia, PA 19130-4071 |

| | | |
|---|---|---|
| 14422975 | + | Breezemere Solutions, 3873 Windrose Lane, Marietta, GA 30062-5189 |
| 14422976 | + | Brenda Caleb, 8116 Verree Road, Apt D208, Philadelphia, PA 19111-2372 |
| 14422977 | + | Brenda Coontz, 1107 Princeton Lane, Waldorf, MD 20602-3418 |
| 14422979 | + | Brent Brockway, 8981 Dogwood RD, Germantown, TN 38139-5405 |
| 14422980 | + | Brent Gallenbeck, 2815 Bialock Dr, Somerville, TN 38068-4305 |
| 14422981 | + | Brent Hall, 4611 Birch St., Flower Mound, TX 75028-1726 |
| 14422982 | + | Brent Theriot, 6926 FLeur de Lis Drive, New Orleans, LA 70124-1502 |
| 14422983 | + | Brent Woods, 1207 S Frederick Street, Arlington, VA 22204-3326 |
| 14422984 | + | Brgid Connell, 2008 S State Street - Apt A, Abbeville, LA 70510-8228 |
| 14422985 | + | Brian Corrado, 1514 Lucon Road, Oreland, PA 19075-2428 |
| 14422986 | + | Brian DeCesare, 18 Newton/Sparta Road, Newton, NJ 07860-2723 |
| 14422987 | + | Brian Dunfee MD, 1339 Richmond Drive, Melbourne Beach, FL 32935-5325 |
| 14422988 | + | Brian Eckman, 123 Regal Court, Limerick, PA 19468-3406 |
| 14422989 | | Brian Kazienko, 201 LaGrange Dr, Cranberry, PA 16066 |
| 14422990 | + | Brian LaMendola, 1415 Alice Drive, Bridgeville, PA 15017-2661 |
| 14422991 | + | Brian Sahdev, 9905 Hillridge Drive, Kensington, MD 20895-3230 |
| 14422992 | + | Briana Fennel Folmar, 110 Von Ron Drive, Macon, GA 31210-7314 |
| 14422993 | + | Broadway Linen, 548 N Broadway St, Greenville, MS 38701-2551 |
| 14422994 | + | Broussard Air Conditoning Inc, 104 Avenue C, Broussard, LA 70518-4308 |
| 14422997 | | Brown Brothers, 2820 Roxboro Road, Durham, NC 27707 |
| 14422995 | + | Brown and Brown Insurance, 1000 Bishops Gate Blvd Suite 100, Mt Laurel, NJ 08054-4634 |
| 14422996 | + | Brown and Gallo LLC, 101 Marietta Street - 2700 Centennial To, Atlanta, GA 30303-2711 |
| 14422998 | + | Brubach Plumbing Co, 1314 Woods Run Ave, Pittsburgh, PA 15212-2390 |
| 14422999 | + | Bruce Dietz, 404 Fenimore St, Vineland, NJ 08360-3171 |
| 14423000 | + | Bruce Malcolm, 3730 Iconi Court, Middleburg, FL 32068-3962 |
| 14423001 | + | Brusilow & Associates, 255 S. 17th Street Ste 1503, Philadelphia, PA 19103-6215 |
| 14423002 | + | Bryan Carpets LLC, 879 Willow Tree Circle, Cardova, TN 38018-3121 |
| 14423003 | + | Bryan Corporation, 4 Plympton Street, Woburn, MA 01801-2917 |
| 14423005 | + | Bryon Smith, 30065 Frank Murphy Rd, Independence, LA 70443-8848 |
| 14423007 | | Bucks County Courier Times, 8400 Route 13, Levittown, PA 19057 |
| 14423008 | + | Bullocks Plumbing and Heating Co, P O Box 8203, Piscataway, NJ 08855-8002 |
| 14423010 | | Bureau of Radiation Protection, P.O. Box 8469, Harrisburg, PA 17105-8469 |
| 14423011 | + | Burgess Chemist, 559 Franklin Ave, Nutley, NJ 07110-1746 |
| 14423012 | + | Burks & Associates, 12621 NW 1st PL, Plantation, FL 33325-2332 |
| 14423013 | + | Burlington Center, LLC, 140 Franklin Corner Rd, Lawrenceville, NJ 08648-2587 |
| 14423014 | | Burlington Medical Supplies, P.O. Box 71130, Charlotte, NC 28272-1130 |
| 14423015 | | Business Filings Division, 9980 Ninth St 16th Floor, Sacramento, CA 95814 |
| 14423016 | + | Busy Bee Environmental Services Inc., 7826 Eastern Avenue, NW, Washington, DC 20012-1337 |
| 14423017 | + | Butler Cranberry Lock Safe Door, 302 East Brady St, Butler, PA 16001-4816 |
| 14423018 | + | Buttonwood Inv, PO Box 500, Eagleville, PA 19408-0500 |
| 14423019 | | Byers & Anderson, 2208 North 30th Street, Ste 202, Tacoma, WA 98403-3360 |
| 14423020 | + | Byron Felder, 9825 Patriot Ridge Drive, Jacksonville, FL 32221-5619 |
| 14423021 | + | C&H Distribtors LLC, 22133 Network Place, Chicago, NJ 60673-1221 |
| 14423023 | + | C.N.A., Three Radnor Corporate Center, 100 Matsonford Road, Suite 200, Wayne, PA 19087-4558 |
| 14423022 | + | C.N.A., 333 S. Wabash, Chicago, IL 60604-4107 |
| 14423024 | + | C.N.A. Commercial Insurance, 151 N. Franklin St., Chicago, IL 60606-1915 |
| 14423025 | + | C.R. Bard, Inc., P.O. Box 75767, Charlotte, NC 28275-0767 |
| 14423110 | + | CBS Outdoor, PO Box 33074, Newark, NJ 07188-0074 |
| 14423111 | | CDPH-RHB, PO Box 997414, Sacramento, CA 95899-7414 |
| 14423124 | + | CES Electrical Services, 913 Smoke Rise Way, Macon, GA 31210-2205 |
| 14423127 | | CG Jepsen Plumbing, 165 Tingly Lane, Edison, NJ 08820 |
| 14423201 | + | CITY OF DOWNEY, 11111Brookshire Ave, Downey, CA 90241-3817 |
| 14423219 | + | CL Presser Company, 4224 Market Street, Philadelphia, PA 19104-3095 |
| 14423239 | | CLEMENTS, CATHY R, 1196 163RD STREET, SURREY, BC V4A7T9 |
| 14423245 | | CLIA Laboratory Program, PO Box 530882, Atlanta, GA 30353-0882 |
| 14423250 | + | CMD Inc, 4460 S W 35th Terrace, Gainesville, FL 32608-6527 |
| 14423251 | | CME Resources, P.O. Box 997571, Sacaramento, CA 95899-7571 |
| 14423252 | + | CMG of Easton, 4001 Freemansburg Ave, Easton, PA 18045-5520 |
| 14423253 | + | CMP Group LLC, 1627 Westshore Drive, Houston, TX 77094-3301 |
| 14443537 | + | CNA Commercial Insurance, 500 Colonial Center Parkway, Lake Mary, FL 32746-7630 |
| 14423254 | | CNA Insurance, P.O. Box 790094, St. Louis, MO 63179-0094 |
| 14423255 | + | CNSW of Western Pennsylvania, 1630 Arlington Ave - FMC Mt Oliver, Pittsburgh, PA 15210-1737 |
| 14447413 | + | COMMONWEALTH OF PA UCTS, DEPARTMENT OF LABOR AND INDUSTRY, COLLECTIONS SUPPORT UNIT, 651 BOAS |

STREET, ROOM 925, HARRISBURG, PA 17121-0751
14423299 CONCENTRIC MEDICAL, INC., DEPT 2514 PO BOX 122514, DALLAS, TX 75312-2514
14423336 + CQS Inc, 8600 West Bryn Mawr Ave - Ste 850N, Chicago, IL 60631-3579
14423344 + CROWSON, KAREN A, PO BOX 383, Hawi, HI 96719-0383
14423348 + CSA LLC, 1303 Central Ave, Aberdeen, NJ 07747-1064
14423350 CSC Medicaid Fee Processing, P O Box 602328, Charlotte, NC 28260-2328
14423351 + CSPD, LLC, 761 Osage Road, Pittsburgh, PA 15243-1039
14423352 + CT Corp System, 2001 Market Street 5th Floor, Philadelphia, PA 19103-7020
14423361 + CV Medical, 2818 E 2nd st Ste 200, Vancouver, WA 98661-7778
14423027 Cab Service By John B James, 1403 Fourth Street Ext, Braddock Hills, PA 15221
14423029 + Cable Netwoking Inc., 7610M Rickenbacker Drive, Gaithersburg, MD 20879-4806
14423028 + Cable and Connectivity Solutions LLC, 4721 Hasting Place, Lake Oswego, OR 97035-5726
14423031 Cacheaux Cavazos & Newton, 333 Convent Street, San Antonio, TX 78205-1348
14423032 + Cadieux Interior Design & Solutions, 33316 35th Ave SW, Federal Way, WA 98023-2901
14423033 Cahaba Government Benefit Admin., P O box 7247, Phila, PA 19170-6029
14423034 + Cairncross & Hemplemann, 524 Second Ave, Ste 500, Seattle, Wa 98104-2323
14423035 + Cajun Grill& Bar, 2309 N Causeway, Metairie, LA 70001-1920
14423036 + Caliber Patient Care, 1431 Riverplace Blvd., #1404, Jacksonville, FL 32207-9101
14423037 California Department of Health Services, PO Box 997414, Sacramento, CA 95899-7414
14423038 California Dept of Public Health, PO Box 997414, Sacramento, CA 95899-7414
14423039 + California Dialysis Council, 303 E Gurley Street PMB #458, Prescott, AZ 86301-3804
14423040 + California Medical Physics Inc, 16590 Suttles Drive, Riverside, CA 92504-5761
14423041 Calilfornia State Disbursement Unit, PO Box 989067, West Sacramento, CA 95798-9067
14423042 + Calvert Memorial Hospital, 100 Hospital Road, Prince Frederick, MD 20678-4016
14423043 + Calvin Goines, 12320 North Lake Carmel, New Orleans, LA 70128-4573
14423044 + Cambridge Prof Center Condominium Phase, 2938 Edgewater Drive, Edgewater, MD 21037-1305
14423045 + Camille Acosta, 9215 Sandy Crrek Road, Fort Washington, MD 20744-4828
14423046 + Camson Construction, Inc., 13 Park Avenue, Gaithersburg, MD 20877-2915
14423047 + Canary Transport, 3505 Esquilin Terrace, Bowie, MD 20716-1277
14423048 + Canary Transportation, 3505 Esquillin Terrace, Bowie, MD 20716-1277
14423049 + Cannon Bros, 5492 Old Hwy 78, Memphis, TN 38118-7909
14423050 + Canon Business Solution Inc, 15004 Collections Center Drive, Chicago, IL 60693-0001
14487733 + Canon Solutions America, 300 Commerce Square Blvd., Burlington, NJ 08016, Burlington, NJ 08016-1270
14423052 + Cantrece Anthony, 206 Elderberry Hill Court, Cary, NC 27513-4569
14423053 + Capital Business Brokers of NJ LLC, 3 Prospect Street, Morristown, NJ 07960-6809
14423054 Capital Group Retirement Plan, PO Box 659530, San Antonio, TX 78265-9530
14423055 + Capital Health Medical Staff, 750 Brunswick Ave, Trenton, NJ 08638-4143
14423056 Capital Health System, PO Box 8500-1571 Fuld Campus, Philadelphia, PA 19178-1571
14423058 + Capitol Services, PO Box 1831, Austin, TX 78767-1831
14423059 + Caputo Foot and Ankle, 719 N. Beers Street Ste. 2A, Holmdel, NJ 07733-1523
14423060 Cara Perkins Nunez, 3537 Tolmas Drive, Metairie, LA 70002-3819
14423063 + Cardinal Health, P O Box 13862, Newark, NJ 07188-3862
14423061 + Cardinal Health, PO Box 70539, Chicago, IL 60673-0539
14423066 + CardioThoracic, Vascular & Ped Surg Asso, 688 Walnut Street Suite 200, Macon, GA 31201-0333
14423068 + CardioVascular Coalition, 300 New Jersey Ave, NW Ste 900, Washington, DC 20001-2271
14423065 + Cardiothoracic & Vascular Surgical Assoc, 1824 King Street Ste 200, Jacksonville, FL 32204-4736
14423067 + Cardiovascular Care Group, PC, 433 Central Ave, Westfield, NJ 07090-2520
14423069 + Cardiovascular Research Foundation, PO Box 30730, New York, NY 10087-0730
14423070 Cardiovascular System Inc, Dept. CH 19348, Palatine, IL 60055-9348
14459729 + Cardiovascular Systems, Inc., attn: Ryan Murphy, 200 South Sixth Street, Suite 4000, Minneapolis MN 55402-1431
14423071 + Cardiva Medical Inc, PO Box 744137, Atlanta, GA 30374-4137
14423074 + Care Medical Transit, P O Box 9265, South El Monte, CA 91733-0949
14423075 Care Medicla Equipment, 4135 Stone Way North, Seattle, WA 98103-8013
14423073 Care improvement Plus ofthe Southeast In, P.O. Box 822657, Philadelphia, PA 19182-2657
14423076 Careerbuilder LLC, 13047 Collections Center Drive, Chicago, IL 60693-0130
14423077 + Caremore Medical Recovery, 12900 Park Plaza Dr Ste 150, Cerritos, CA 90703-9329
14423078 + Carl Montgomery, 260 El Dorado Blvd Unit 2906, Webster, TX 77598-2250
14423079 + Carl Rashid, 1410 E Washington Street, New Castle, PA 16101-4418
14423080 Carl Tobias, 29031 Hensley Drive, Clinton, MD 20735
14423081 + Carla Margolis, 30 Forest Ave, Rumson, NJ 07760-1606
14423082 + Carmen Neris, 341 Barbara Drive, Point Pleasant, NJ 08742-2107
14423083 + Carmin Mendez, 4100 Longshore Ave APT D-14, Philadelphia, PA 19135-2134
14423084 + Carol Benedict, 32 Long Bow Drive, Sewell, NJ 08080-1664

| | | |
|---|---|---|
| 14423085 | + | Carol Davis Hayes, 2319 S Lincoln Ave, Vineland, NJ 08361-7234 |
| 14423086 | + | Carolina Esquivel, 14608 Calpella St, La Mirada, CA 90638-3710 |
| 14423087 | + | Caroline Keene, 9121 Vancouver Dr NE, Lacey, WA 98516-6043 |
| 14423088 | + | Carolon Co., 601 Forum Parkway, Rural Hill, NC 27045-8934 |
| 14423089 | | Carolyn Barkman, 23105 Hilltop Drive, Bushwood, MD 20618 |
| 14423090 | + | Carolyn Grimes, 11 Turn Hill Lane, Levittown, PA 19054-2309 |
| 14423091 | + | Carolyn Sampson, 165 New Ballard Rd, Collierville, TN 38017-5269 |
| 14423092 | + | Carolyn Siverson, 606 Oxford Way, Neptune, NJ 07753-4350 |
| 14423093 | + | Carolyn Walder, 7 Mary Street, Madisonville, LA 70447-9738 |
| 14423094 | + | Carrie Fisher, 6169 Hegerman Street, Philadelphia, PA 19135-3711 |
| 14423095 | + | Carrie Melton, 1507 Derring Street, Cleveland, MS 38732-2930 |
| 14423096 | + | Carrieann Arnold, 37 Robeson Ridge, Oxford, NJ 07863-3258 |
| 14423097 | + | Carter's Cleaning Service, 1218 Lullwater Way, McDonough, GA 30252-5771 |
| 14423098 | + | Cary Alarm Co., Inc, P O Box 1916, Cary, NC 27512-1916 |
| 14423099 | + | Cary Thomas, 10927 Campus Heights Lane, Jacksonville, FL 32218-8216 |
| 14423100 | + | Caryl Guerrero, 101 Phillip E Frank Way, Cliffwood, NJ 07721-1224 |
| 14423101 | + | Cascade Healthcare Services, 101 Nickerson Suite 200, Seattle, WA 98109-1620 |
| 14423103 | + | Cassandra Arnold, 12607 Tartan Lane, Fort Washington, MD 20744-6327 |
| 14423104 | | Catalane Surgical Associates PC, PO Box 240, Ingomar, PA 15127-0240 |
| 14423105 | + | Catherine Baker, 3420 Ricky Ave, Camp Springs, MD 20748-4685 |
| 14423106 | + | Catherine Pellone, 12 Terrell Rd, Lambertville, NJ 08530-3429 |
| 14423107 | + | Cathy Joswiak, 322 S Green Street - Ste 108, Chicago, IL 60607-3544 |
| 14423108 | + | Cathy Purves, 3624 Shannon Rd Ste 104, Durham, NC 27707-3772 |
| 14423109 | + | Cathy Rosales, 9520 S Knox, Oak Lawn, IL 60453-3118 |
| 14423112 | + | Cecelia C. Pocoski, 4402 Cotuit Circle, Waldorf, MD 20601-3243 |
| 14423113 | | Cecilia Benitez, 720 E Jefferson Pk Ave, Jefferson, LA 70121 |
| 14423114 | + | Cecilia Cruz, 42 N 5th Ave Apt B, Long Branch, NJ 07740-6965 |
| 14423115 | + | CeloNova BioSciences, 49 Spring Street, Newnan, GA 30263-2768 |
| 14423116 | + | Celtic Leasing, 4 Park Plaza Suite 300, Irvine, CA 92614-8511 |
| 14423117 | + | Cenero, LLC, 2587 Yellow Springs Road, Malvern, PA 19355-1431 |
| 14423118 | + | Center for Continuing Education, 1430 Tulane Ave, TB-51, New Orleans, LA 70112-2632 |
| 14423119 | + | Center for Hearing and Deaf Services Inc, 1945 Fifth Avenue, Pittsburgh, PA 15219-5547 |
| 14423120 | | Central Respository, P O Box 32708, Pikesville, MD 21282-2708 |
| 14423121 | + | CertaPro Painters of Durham-Chapel Hill, 4324 S Alston Ave Suite 106, Durham, NC 27713-5296 |
| 14423122 | + | Certified Diagnostic Radiological Physic, 1412 Chickasaw Ave, Metairie, LA 70005-1304 |
| 14423123 | + | Certified Equipment Appraisal Assoc. Inc, 127 Hanover Ave, North Wales, PA 19454-1632 |
| 14423125 | + | Cessna 210 LLC, 398 Yale Street Apt. C-3, Cleveland, MS 38732-9598 |
| 14423126 | + | Ceth Embrey, 398 Yale Street, Cleveland, MS 38732-9599 |
| 14512166 | + | Chad Edwards, Adams and Reese LLP, c/o Mr. Scott R. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139-4596 |
| 14423128 | + | Chad Thompson, 4428 Milgate Street, Pittsburgh, PA 15224-1527 |
| 14423129 | + | Chamco Inc, 798 Clearlake Road, Cocoa, FL 32922-5114 |
| 14423130 | #+ | Champagne Limousine Service, P.O. Box 32, Pen Argyl, PA 18072-0032 |
| 14423131 | + | Chandler Edwards, 47 Mark Smith Drive, Mandeville, LA 70471-5301 |
| 14423133 | | Channing Bete Company, PO Box 84-5897, Boston, MA 02284-5897 |
| 14423134 | + | Chantel DeVore, 1789 S 65th Street, Philadelphia, PA 19142-1432 |
| 14423135 | | Charlene's Safe Ride, 3020 Pickett Road Ste 302, Durham, NC 27705 |
| 14423136 | + | Charles L Wacker, 195 Eva Earl Rd, St Johns, FL 32259-2996 |
| 14423137 | | Charles County MD, P O Box 2607, La Plata, MD 20646-2607 |
| 14423138 | + | Charles Dinerstein, 11 Golden Pond Dr, Milltown, NJ 08850-2181 |
| 14423139 | + | Charles F. Albright IV, 336 Phosphor Ave, Metairie, LA 70005-3735 |
| 14423140 | + | Charles Green, 10259 Classic Oak Rd N, Jacksonville, FL 32225-9032 |
| 14423141 | + | Charles Griffith, 4 Greenwood place, Indian Head, MD 20640-1004 |
| 14423142 | + | Charles Lee, 1013 Cheval PL, Kenner, LA 70065-2923 |
| 14423143 | + | Charles Miller, 18 Hillside Ave, Camel, NJ 08332-4422 |
| 14423144 | + | Charles Narcross, 7 Deer St, Leesburg, NJ 08327-2009 |
| 14423145 | + | Charles Pascale, 22 London Drive, East Brunswick, NJ 08816-3937 |
| 14423146 | + | Charles Proctor, 1022 Stone Ave, Waldorf, MD 20602-2955 |
| 14423147 | + | Charles Reindl MS CHP, 1412 Chickasaw Ave, Metairie, LA 70005-1304 |
| 14423148 | #+ | Charley's Painting LLC, 146 Ave C, Bayonne, NJ 07002-7076 |
| 14423149 | + | Charlie Atkins, 1115 Captial Ave, Memphis, TN 38107-1614 |
| 14423150 | + | Charlotte Schrecengost, 145 Berts Hill Dr, Kitanning, PA 16201-3207 |
| 14423151 | + | Charlotte Walker, 2600 Northampton St, Easton, PA 18045-2656 |
| 14423153 | | Chase Insustries, Inc., P.O. Box 790448, St Louis, MO 63179-0448 |

| | | |
|---|---|---|
| 14423154 | | Checkered Yellow Cab of Jacksonville, 32245 Collection Center Drive, Chicago, IL 32207 |
| 14423155 | + | Chehardy Sherman Williams, 1 Galleria Blvd Ste 1100, Metairie, LA 70001-2033 |
| 14548608 | + | Chehardy, Sherman, Williams, Murray, Recile,, Stakelum & Hayes, LLP, attn: Conrad Meyer, One Galleria Blvd., Suite 1100, Metairie, LA 70001-7534 |
| 14423156 | + | Chelbus Cleaning Compnay Inc, 275 Newton Sparta Rd, Newton, NJ 07860-2748 |
| 14423157 | + | Chelsea Crowley, 385 Nail Road E, Southhaven, MS 38671-8853 |
| 14423158 | + | Chelsea Mims, 988 County Rd 97, Grenada, MS 38901-6653 |
| 14423159 | #+ | Chemway Inc, P O Box 10913, Pittsburgh, PA 15236-0913 |
| 14423160 | + | Cherry Lane, 806 Main Street, Toms River, NJ 08753-6520 |
| 14423161 | #+ | Cheryl Brown MD, 397 Hwy 21, Ste 601, Madisonville, LA 70447-3407 |
| 14812000 | + | Cheryl Brown, MD, 11001 Damiano Road, Folsom, LA 70437-5966 |
| 14423162 | + | Chesapeake Holdings East, LLC Special As, 1100 North Market Street, Wilmington, DE 19801-1243 |
| 14423163 | + | Chestnut Hill Hospital Medical Staff, 8835 Germantown Ave, Philadelphia, PA 19118-2765 |
| 14423164 | + | Chris Elling Creative associate, 745 Simpson Ave., Ocean City, NJ 08226-3714 |
| 14423165 | + | Christiana Gamble, 8305 Blossom Point Rd, Welcome, MD 20693-3305 |
| 14423166 | + | Christiana Keefer, 21123 Camp Cosoma Rd, Lenardtown, MD 20650-5149 |
| 14423167 | + | Christin O'Brien, 5808 Milton Avenue, Whittier, CA 90601-3451 |
| 14423168 | + | Christina Carr, 7813 Fillmore Street, Philadelphia, PA 19111-2215 |
| 14423169 | + | Christina Clavijo, 2115 Aldrin Rd Apt 12A, Asbury Park, NJ 07712-8053 |
| 14423170 | + | Christina Ford, 836 S Haine Circle, Downingtown, PA 19335-4977 |
| 14423172 | + | Christina Gonzales, 3109 Blomquist Street, Meraux, LA 70075-2147 |
| 14423171 | + | Christina Gonzales, 2233 Darlene Dr, Covington, LA 70435-5636 |
| 14423173 | + | Christina Prochownik, 1808 Wilson Rd, Huntingtown, MD 20639-9270 |
| 14423174 | + | Christina Sylvestre, 250 Bontura Drive, Senoia, GA 30276-1330 |
| 14423175 | + | Christine McDermott, 813 S 3rd Street, Philadelphia, PA 19147-3312 |
| 14423176 | + | Christopher Descano Photography, 707 Cedar Grove Rd, Broomall, PA 19008-2720 |
| 14423177 | + | Christopher English, 3201 Inglside Ave, Macon, GA 31204-1938 |
| 14423178 | + | Christopher Glover, 301 North Gross Rd Apt 715, Kingsland, GA 31548-7038 |
| 14423179 | + | Christopher Greg, 290 Lewis Circle, Easton, PA 18045-7485 |
| 14423180 | + | Christopher Stevens, 398 Yale Street Apt. C-3, Cleveland, MS 38732-9598 |
| 14423181 | + | Christopher Velez, 4718 Fowler Street, Philadelphia, PA 19127-1002 |
| 14423182 | + | Churaman Jelall, 323 Elm St, South Plainfield, NJ 07080-3414 |
| 14423183 | + | Cigna Healthcare, 1000 Great West Drive, Kennett, MO 63857-3749 |
| 14423184 | + | Cigna Healthspring, PO Box 20002, Nashville, TN 37202-4000 |
| 14423185 | + | CignaKY, P O Box 2010, Lagrange, KY 40031-2010 |
| 14423188 | + | Circa Design Company, 12864 Biscayne Boulevard, North Miami, FL 33181-2007 |
| 14423189 | + | Circulation Inc, 53 State Street, 23 FL, Boston, MA 02109-2820 |
| 14423192 | + | Citibank, 1650 Market Street, 35th Floor, Philadelphia, PA 19103-7301 |
| 14423193 | | Citrix Systems Inc, PO Box 931686, Atlanta, GA 31193-1686 |
| 14423194 | + | City Dinner LLC, 201 Ameila Street, Gretna, LA 70053-5320 |
| 14423195 | # | City Fire Extinguisher Co, PO Box 172131, Memphis, TN 38187-2131 |
| 14423196 | | City Lock and Key, PO Box 15034, Anaheim, CA 92803-5034 |
| 14423202 | | City Of Downey, VAC of South LA, Downey, CA 90241 |
| 14423197 | + | City of Atlanta, 55 Trinity Ave., SW Ste. 1350, Atlanta, GA 30303-3534 |
| 14423198 | + | City of Chicago Dept of Revenue, PO Box 4956, Chicago, IL 60680-4916 |
| 14423200 | + | City of Covington, PO Box 4057, Covington, LA 70434-4057 |
| 14423204 | | City of Durham Fire Dept, PO Box 935667, Atlanta, GA 31193-5667 |
| 14423205 | | City of Houston, P O Box 203887, Houston, TX 77216-3887 |
| 14423207 | | City of Houston, P O Box 2688, Houston, TX 77252-2688 |
| 14423206 | | City of Houston, PO Box 3625, Houston, TX 77253-3625 |
| 14423208 | | City of Houston Emergency Medical Servic, P O Box 4945, Houston, TX 77210-4945 |
| 14423209 | + | City of Houston Fire Permit Office, PO Box 3625, Houston, TX 77253-3625 |
| 14423210 | + | City of Houston Police Department, 1200 Travis, Houston, TX 77002-6001 |
| 14423211 | + | City of Jacksonville, 231 E Forsyth St. Ste 141, Jacksonville, FL 32202-3380 |
| 14423212 | | City of Macon, PO Box 247, Macon, GA 31202-0247 |
| 14423213 | | City of Philadelphia, Municipal Services Bldg., Philadelphia, PA 19102 |
| 14423214 | | City of Philadelphia, P O Box 56318, Philadelphia, PA 19130-6318 |
| 14423216 | + | City of Stockbridge, 4640 North Henry Blvd, Stockbridge, GA 30281-3651 |
| 14423217 | | City of Tukwila, 6200 Southcenter Boulevard, Tukwila, WA 98188-2599 |
| 14423220 | + | Clarence Best, 11448 Leland Place, Waldord, MD 20601-4955 |
| 14423221 | + | Clarence Jackson, 738 13th St SE, Washington, DC 20003-2922 |
| 14423222 | + | Clarion Medical LLC, 515 Shoemaker Road Ste D, King of Prussia, PA 19406-3599 |
| 14423223 | | Clarus Consulting, Celeste Barr, CPA, West Chester, PA 19380 |

| | | |
|---|---|---|
| 14423225 | + | Claude Thatcher, 772 Breeze Way, Cordova, TN 38018-1486 |
| 14423226 | + | Claudette Williams, 1157 Scarlet Oak Lane, Mandeville, LA 70448-6422 |
| 14423227 | + | Claudia Arbelle, 317 DeZaire Drive, Madisonville, LA 70447-3711 |
| 14423228 | + | Claudia Asberry, 6820 Southpoint Pkwy Ste. 1, Jacksonville, FL 32216-6277 |
| 14423229 | + | Clean Lines Enterprise, 568 Stonewall Dr, Galloway, NJ 08205-3247 |
| 14423230 | + | Clean Sweeps Cleaning Service, 4322 Dalmatian, Houston, TX 77045-6248 |
| 14423231 | + | Clean Team Janitorial Services, Inc., 4506 Saint Barnabas Road, Temple Hills, MD 20748-1912 |
| 14423232 | + | CleanNet of Philadelphia, 234 Mall Boulevard Ste 115, King of Prussia, PA 19406-2940 |
| 14423233 | + | Clear Day Healthcare Staffing, 157 Mattox Ave, Colonial Beach, VA 22443-3917 |
| 14423234 | + | ClearDay Healthcare Staffing, 9412 Kings Hwy, King George, VA 22485-3425 |
| 14423237 | | Cleco Power LLC, 2030 Donahue Ferry Road, PO Box 5000, Pineville, LA 71361-5000 |
| 14423235 | + | Cleco Power LLC, P.O. Box 660228, Dallas, TX 75266-0228 |
| 14423240 | + | Clerk of the Supreme Court, 200 E. Capitol Ave., Springfield, IL 62701-1708 |
| 14423242 | + | Cleveland Medical Clinic PLLC, 810 E Sunflower Road Ste 100-A, Cleveland, MS 38732-2828 |
| 14423243 | + | Cleveland Smith, 3660 Lake Timberland, Gretna, LA 70056-8309 |
| 14423244 | + | Cleveland Taxi Service LLC, 506 Meadow Lane, Cleveland, MS 38732-4106 |
| 14423241 | + | Cleveland clinic Educational Foundation, 4455 Douglas Ave Suite 11E, Riverdale, NY 10471-3547 |
| 14423246 | + | Clifford Sangster, 1866 Berkshire Drive, Union, NJ 07083-5402 |
| 14423247 | + | Climantech Inc, 200 Bilmar Drive, Pittsburgh, PA 15205-4601 |
| 14423249 | + | Clover Health, P.O. Box 471, Jersey City, NJ 07303-0471 |
| 14423256 | + | Coast Healthcare Management LLC, 4909 Lakewood Blvd - Suite 200, Lakewood, CA 90712-2434 |
| 14423257 | + | Coca-Cola - PG, 1019 Brightseat Road, Landover, MD 20785-3738 |
| 14423258 | + | Codman and Shurtleff, Inc., 325 Paramount Drive Po box 350, Raynham, MASS 02767-0600 |
| 14423259 | + | Coles Plumbing & Mech Contractors, 310 Palermo Dr, Slidell, LA 70458-7304 |
| 14423260 | + | Collaborative Care Diagnostics, LLC, 2025 Centre Pointe Blvd, Suite 200, Saint Paul, MN 55120-1259 |
| 14423261 | + | Colleen Mounteer, 805 Pennsylvania Ave, Bangor, PA 18013-1632 |
| 14423262 | | College of American Pathologists, POBox 71698, Chicago, IL 60694-1698 |
| 14423263 | + | Collon McLawhorn, 1211 10th Ave, Neptune, NJ 07753-5162 |
| 14423264 | + | Colonial Transport Inc, 24 Lees Aveunue, Collingswood, NJ 08108-2070 |
| 14423265 | | Columbia Presbyterian Pathologists, P O Box 26947, New York, NY 10087-6947 |
| 14423277 | #+ | Comed Medical Specialites LLC, P O Box 573600, Salt Lake City, UT 84157-3600 |
| 14423280 | + | Commercial Buildings Maintenance, Inc, 1519 W. Patrick St., Suite A-6,, Frederick, MD 21702-3763 |
| 14423281 | + | Commonwealth Computer Recycling LLC, 1628 Roseytown Rd. Ste 9, Greensburg, PA 15601-7584 |
| 14423283 | + | Commonwealth of Massachusetts, 200 Harvard Mill Square Suite 330, Wakefield, MA 01880-3239 |
| 14423284 | + | Commonwealth of PA, PO Box 2649, Harrisburg, PA 17105-2649 |
| 14423285 | | Community Coffee, P O Box 679510, Dallas, TX 75267-9510 |
| 14423298 | + | CompView Medical LLC, 10035 SW Arctic Dr, Beaverton, OR 97005-4181 |
| 14423286 | + | Compass Funding Group, 12969 N. 98th St., Scottsdale, AZ 85260-4641 |
| 14423287 | + | Complete Medical Transport, P O Box 361335, Decatur, GA 30036-1335 |
| 14423288 | + | Compliance Plus LLC, 325 Kaliste Sallom Road Suite 100, Lafayette, LA 70508-3877 |
| 14423289 | | Compliance Services, PO Box 1265, Studio City, CA 91614-0265 |
| 14423290 | + | Compliance Signs Inc, 56 Main Street, Chadwick, IL 61014-9425 |
| 14423291 | + | Comprehensive Medical Service, P.O. Box 1572, Stockbridge, GA 30281-8572 |
| 14423292 | + | Comprehensive Vascular Surgery of GA, 150 Country Club Drive Suite 100, Stockbridge, GA 30281-9089 |
| 14423293 | | Comptek LLC, 1150 Dexter Lane, Memphis, TN 38106 |
| 14423296 | + | CompuRay Medical Staffing Inc, 201 East Army Trail Rd - Ste 210, Bloomingdale, IL 60108-2103 |
| 14423297 | + | Compview Medical LLC, 2818 E 2nd Street Ste 200, Vancouver, WA 98661-7778 |
| 14423300 | | ConcentSW, P.O. Box 82549, Hapeville, GA 30354-0549 |
| 14423301 | + | Conceptus Inc, 331 E. Evelyn Ave, Mountain View, CA 94041-1530 |
| 14423302 | | ConferenceCall.Com, P.O. Box 409573, Atlanta, GA 30384-9573 |
| 14423303 | + | Confero Inc, 535 Keisler Dr Ste 204, Cary, NC 27518-9308 |
| 14423304 | + | Confires Fire Protection LLC, 910 Oak Tree Ave Ste J, South Plainfield, NJ 07080-5137 |
| 14423305 | + | Connelly Associates, 1157 Victoria Rd, Warminster, PA 18974-3958 |
| 14423306 | + | Connie Lavergne, 123 Stanley Rd, Carencro, LA 70520-5929 |
| 14423307 | + | Conrad Westerman, 2628 Pebblebrook Terrace Court, Waldorf, MD 20603-3970 |
| 14423308 | | Consolidated Laboratory Services, P O Box 2850, Jacksonville, FL 32203-2850 |
| 14423309 | + | Constance Hines, 5237 Cord Ave, Jacksonville, FL 32209-3126 |
| 14423310 | + | Contemporary Insurance, 11301 Amherst Ave Ste 202, Silver Spring, MD 20902-4665 |
| 14423311 | | Continental Casualty Co, 23453 Network Place, Chicago, IL 60673-1234 |
| 14423312 | + | Continental General, P.O. Box 26580, Austin, TX 78755-0580 |
| 14423313 | + | Contract Cleaners Supply Inc, 15 Portland Road, West Conshohocken, PA 19428-2716 |
| 14423314 | + | Control Medical Technology, c/o 1776 Park Ave #4-318, Park City, UT 84060-5148 |
| 14423315 | + | Coogan & Coogan Inc, 1590 West Causeway Approach, Mandeville, LA 70471-3468 |

| | | |
|---|---|---|
| 14423316 | | Cook & Boardman LLC, 1710 N Shelby Oaks Dr., Ste #7, Memphis, TN 38134-7403 |
| 14477410 | + | Cook Medical, 1025 West Acuff Road, Bloomington IN 47404-9295 |
| 14423317 | | Cook Medical Incorporated, 22988 Network Place, Chicago, IL 60673-1229 |
| 14423318 | + | Cooks Taxi, PO Box 1941, Cleveland, MS 38732-4941 |
| 14423319 | | Coral Equity Investors, LLC, P.O. Box 5965, Hicksville, NY 11802-5965 |
| 14423321 | + | Corporate Filing Unit, PO Box 944230, Sacramento, CA 94244-2300 |
| 14423323 | | Cory Lane Consulting, 117 N Ctr Drive 0 Dr Kapoian, North Brunswick, NJ 08902 |
| 14423324 | + | Cost Managament Inc, 158 Terra Mango Loop Ste B, Orlando, FL 32835-8506 |
| 14423325 | + | Costello & Assoc Inc, 609 Galway Drive, Bethel Park, PA 15102-1303 |
| 14423326 | | Court Square Leasing Corporation, PO Box 17625, Baltimore, MD 21297-1625 |
| 14423327 | + | Courtney Johnson, 3011 Lexington Ave, Kenner, LA 70065-4426 |
| 14423328 | + | Courtney Mullaney, 3011 1st Ave, Baltimore, MD 21234-3201 |
| 14423329 | + | Courtney Wills, 6101 Memphis St, New Orleans, LA 70124-3038 |
| 14423330 | + | Coverall North America Inc, 2955 Momentum Place, Chicago, IL 60689-5329 |
| 14423331 | + | Coverall of North Florida, P O Box 57490, Jacksonville, FL 32241-7490 |
| 14423332 | | Covidien, Department 00 10318, Palatine, IL 60055-0318 |
| 14423333 | | Cox Business, PO Box 919292, Dallas, TX 75391-9292 |
| 14423334 | + | Coy Lee Keys, 600 East McLaurin St, Greenword, MS 38930-6348 |
| 14423335 | + | Cozen O'Connor, PC, 1900 Market Street, Philadelphia, PA 19103-3527 |
| 14423337 | | Craig Sauls, 6634 Old Hampton Dr, Clarkston, GA 30021-2438 |
| 14423340 | + | Creative Technical Services, PO Box 9106, Whittier, CA 90608-9106 |
| 14423341 | + | Crestwood Associates L.L.C., 240 East Lincoln Street, Mount Prospect, IL 60056-3244 |
| 14423342 | + | Crissy Murphy, 3595 Southern Ave, Memphis, TN 38111-2506 |
| 14423343 | + | Cristo Rey Work Study Program, 5218 North Broad Street, Philadelphia, PA 19141-1628 |
| 14423345 | + | Crump Firm, 81 Monroe Ave. Ste 100, Memphis, TN 38103-2416 |
| 14423346 | + | Crystal Imaging Services, 518 Bellwood Aveune, Monroeville, PA 15146-3912 |
| 14423347 | | Crystal Springs, PO Box 660579, Dallas, TX 75266-0579 |
| 14423354 | | Cubex, P O Box 265, Minneapolis, MN 55480-0265 |
| 14423355 | + | Cubex Financial Services, 6915 Vista Drive, West Des Moines, IA 50266-9309 |
| 14423356 | + | Curexa, 3007 Ocean Height Ave, Egg Harbor, NJ 08234-7749 |
| 14423357 | + | Curley & Rothman, 1100 E Hector Street - Ste 425, Conshohocken, PA 19428-2353 |
| 14423358 | | Curtis Bay Energy- Reading, P O Box 65047, Baltimore, MD 21264-5047 |
| 14423359 | + | Curtis Woody, 11323 Kittering Terrace, Glenarden, MD 20774-1567 |
| 14423360 | + | Cutera Inc, 3240 Bayshore Boulevard, Brisbane, CA 94005-1021 |
| 14423362 | #+ | Cynthia Bankston, 5221 Alexander Dr, Metairie, LA 70003-2505 |
| 14423363 | + | Cynthia Bastain, 3600 Laurel Drive, Indian Head, MD 20640-3120 |
| 14423364 | + | Cynthia Dzema, 23 Castle Pines Court, Holmdel, NJ 07733-2507 |
| 14423365 | + | Cynthia Galjour, 912 Oaklawn Drive, Matairie, LA 70005-1648 |
| 14423366 | + | Cynthia Gardner, 285 Wilmington-West Chster Pike, Chadds Ford, PA 19317-9039 |
| 14423368 | + | Cynthia Pertile, 890 Midway Dr, Ellwood City, PA 16117-3436 |
| 14423369 | + | D & D Services, 3687 Locks Hill, Martinez, GA 30907-4969 |
| 14423371 | + | D'amico Gershwin Inc, 11475 West Road, Roswell, GA 30075-2124 |
| 14423372 | + | D2 Solutions Inc, 2540 Renaissance Blvd Suite 100, King of Prussia, PA 19406-2673 |
| 14423425 | + | DAVIE, MARILYN G, 6401 DAYTON AVE N, SEATTLE, WA 98103-5532 |
| 14423433 | + | DBR Development, 5119 Summer Ave - Suite 407, Memphis, TN 38122-4415 |
| 14423434 | + | DBSI, 12426 West Explorer Drive, Boise, ID 83713-1560 |
| 14423435 | | DBSI-Fairway-13, P.O. Box 24823, Seattle, WA 98124-0823 |
| 14423436 | + | DC Department of Health, P.O. Box 37804, Washington, DC 20013-7804 |
| 14423437 | + | DC Health Care Association, 1220 L St., NW Ste 100-242, Washington, DC 20005-4018 |
| 14423438 | + | DC Spray and Polish LLC, 637 E Oak Street Apt D, Norristown, PA 19401-4072 |
| 14423439 | + | DC Treasurer, 899 North Capitol Street, NE - 2nd Floo, Washington, DC 20002-5686 |
| 14423462 | | DELL BUSINESS CREDIT, PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197 |
| 14423466 | + | DEMPSEY UNIFORM & LINEN SUPPLY, 1200 MID VALLEY DRIVE, JESSUP, PA 18434-1823 |
| 14423503 | + | DEXMED Inc., 433 N Briad Street, Elizabeth, NJ 07208-3300 |
| 14423504 | | DHHS Licensure Unit, P O Box 94986, Lincoln, NE 68509-4986 |
| 14423505 | + | DHMH - Division of Drug Control, 4201 Patterson Ave., 5th Fl, Baltimore, MD 21215-2216 |
| 14423536 | + | DMC SECURITY SERVICES INC, 4455 W 147TH STREET, MIDLOTHIAN, IL 60445-2643 |
| 14423568 | + | DPSC, 630 Camp Street, New Orleans, LA 70130-3424 |
| 14423583 | | DSHS OFR, PO Box 9501, Olympia, WA 98507-9501 |
| 14423373 | + | Dale Gordon, 7035 Glenloch St, Philadelphia, PA 19135-1805 |
| 14423374 | + | Dalia Canales, 9230 Kirby Drive - Suite 100, Houston, TX 77054-2541 |
| 14423375 | + | Dan Long Consulting LLC, 31 Wagon Lane, Cherry Hill, NJ 08002-1561 |
| 14423376 | + | Dan Simon MD, 384 Upper Mountain Ave, Montclair, NJ 07043-1437 |

| | | |
|---|---|---|
| 14423377 | + | Dan Walker Associates, Inc., 5350 Poplar Avenue, Ste 420, Memphis, TN 38119-3648 |
| 14423379 | + | Dana Mitchell Electric Co, 184 Neil Street, Memphis, TN 38112-4505 |
| 14423380 | + | Dana Webster, 816 Grand Central Drive, Hamilton, NJ 08619-2065 |
| 14423381 | + | Daniel Simon MD, 96 Union Street, Montclair, NJ 07042-2613 |
| 14423383 | + | Danielle Rheaume, 4233 49th Ave. S, Unit B, Seattle, WA 98118-1420 |
| 14423384 | + | Danielle Sullivan, 208 Arian LN, Covington, LA 70433-7913 |
| 14423385 | + | Danilo Paras, 4809 W. Strong Street, Chicago, IL 60630-2415 |
| 14423386 | + | Danny Pesce, 7770 Greenbrook Pkwy, Southhaven, MS 38671-5403 |
| 14423387 | + | Darlen Reynaud, 1203 Moisant, Kenner, LA 70062-6551 |
| 14423388 | + | Darlene Harris, 3266 80th Ave SE, Mercer Island, WA 98040-2944 |
| 14423389 | + | Darnell Brown, 347 Mount Pleasant Ave., Ste 100, West Orange, NJ 07052-2745 |
| 14423390 | + | Darnell Riddick - RT, 4700 Govenor Ogle Court., Upper Marlboro, MD 20772-5945 |
| 14423391 | + | Darrell K Rozell, 410 Armstrong Rd, Drummonds, TN 38023-4908 |
| 14423392 | + | Darryl Latimore, 510 Park lane, East Vineland, NJ 08360-3316 |
| 14423393 | + | Darryl T. Brown, 4436 Central Church Road, Douglasville, GA 30135-2762 |
| 14423394 | + | Darshieda Thompson, 3747 1st SE APT 30, Washington, DC 20032-2321 |
| 14423395 | + | Darshieda Thompson, 6406 Greig Street # 201, Capital Heights, MD 20743-6944 |
| 14423396 | + | Daryl Boffard MD, 290 Hartshorn Drive, Short Hills, NJ 07078-1915 |
| 14423397 | + | Daryl Kearney, 17 Victoria Dr., Eatontown, NJ 07724-1234 |
| 14423400 | + | DataSense LLC, 8606 Grand Cypress Lane, Lone Tree, CO 80124-3149 |
| 14423399 | + | Datascope, PO Box 34374, Newark, NJ 07189-0001 |
| 14423401 | + | Dave Goldstein, 216 Highland Avenue, Moorestown, NJ 08057-2717 |
| 14423402 | + | Dave Owens, 12724 Lake City Way #A510, Seattle, WA 98125-4448 |
| 14423403 | | Dave Stebbins, VAC of Pittsburgh, Cranberry Twp., PA 16066 |
| 14423404 | + | David B. Smith, Smith Kane Holman, LLC, 112 Moores Road, Suite 300, Malvern, PA 19355-1002 |
| 14423405 | + | David Butler, 950 25th Street NW APT 719N, Washington, DC 20037-2173 |
| 14423406 | #+ | David Catalane, 27 Heckel Rd #213, McKees Rocks, PA 15136-1695 |
| 14423407 | + | David Cohen, 8886 Classic Dr, Memphis, TN 38125-8839 |
| 14597602 | + | David Cohen, M.D., c/o Thomas Kamvosoulis, Esq., 101 Eisenhower Parkway, Roseland, New Jersey 07068-1032 |
| 14511693 | + | David Cohen, M.D., c/o Autumn M. McCourt, Esq., 101 Eisenhower Parkway, Roseland, New Jersey 07068-1032 |
| 14423408 | + | David E McHugh, 2020 Majestic Drive, Canonsburg, PA 15317-4867 |
| 14423410 | + | David Gitlitz, 108 Old Crossing Dr, Pikesville, MD 21208-3320 |
| 14423411 | + | David Honeycutt, 6625 Doc Corbett, Cedar Grove, NC 27231-9343 |
| 14423412 | + | David Jones, 1208 Anchor Ave, Beachwood, NJ 08722-3309 |
| 14423413 | + | David Marcelli, 97284 Diamond Street, Yulee, FL 32097-6004 |
| 14423414 | + | David Marcus, 74153 Wyndotte Road, Kentwood, LA 70444-3621 |
| 14423416 | + | David Oertel, 1442 Pioneer Street, Enumclaw, WA 98022-2204 |
| 14597411 | | David P. Papiez, Esquire, Fox Rothschild LLP, 1001 Fourth Avenue, Suite 4500, Seattle, WA 98154-1065 |
| 14423417 | + | David Perry, 44 South Finley Avenue, Basking Ridge, NJ 07920-1400 |
| 14423418 | + | David Pflueger, 16596 West Bayaud Drive, Golden, CO 80401-6532 |
| 14423419 | + | David Ramirez, 366 Casino Drive, Farmingdale, NJ 07727-3573 |
| 14423420 | + | David Ross, 10431 Willetts Crossing Road, White Plains, MD 20695-2701 |
| 14423421 | + | David Singh MD, 3008 Lexington Ct, Export, PA 15632-9057 |
| 14423422 | + | David Thomas, 153 Elsie Street, Opelousas, LA 70570-9281 |
| 14423423 | + | David Torres, 496 Race Street, Apt C2, Rahway, NJ 07065-2648 |
| 14423424 | | David Yelverton, 2725 Green Turtle Trail, Memphis, TN 38016 |
| 14423426 | + | Davis Moving Company, 2100 Brown Cemetary Rd., Luray, TN 38352-1706 |
| 14423428 | + | Dawn Buckenberger, 18 Ziegert St, South River, NJ 08882-1160 |
| 14423429 | + | Dawn Carter, 11310 Rhodenda Ave, Upper Malboro, MD 20772-4741 |
| 14423430 | + | Dawn Costello, 209 Dogwood Lane, Lincroft, NJ 07738-1401 |
| 14423431 | + | Dawn Miller, 9018 Taylor St, Glenarden, MD 20774-2551 |
| 14423432 | + | Dawn Nowak, 899 Willow Way, Atco, NJ 08004-1340 |
| 14423448 | + | DeBlanc Construction Services Inc, 10615 Shadow Wood Drive - Suite 250, Houston, TX 77043-2845 |
| 14423441 | + | Dea Byers, 554 Dinnerbell Road, Butler, PA 16002-7724 |
| 14423444 | + | Debbie Brouwer, 110 Spring Street, McMurray, PA 15317-2942 |
| 14423445 | + | Debbie Carpellotti, 3844 Chester Street, Munhall, PA 15120-3028 |
| 14423446 | + | Debbie Gill, P.O. Box 378, Allenwood, NJ 08720-0378 |
| 14423447 | + | Debbies Cleaning Service, 5360 Leonardtown Rd, Waldorf, MD 20601-3679 |
| 14423449 | + | Deborah Drexel, 507 Weymouth Road, Buena, NJ 08310-1627 |
| 14423450 | + | Deborah J York, 1499 Coffman Craig Rd P.O. Box 103, Friendship, TN 38034-0103 |
| 14423451 | + | Deborah Threats, 11277 Raging Brook Drive, Bowie, MD 20720-3702 |
| 14423452 | | Debra Ann Kaiser, 1425 Maple Street, Western Springs, IL 60558-1071 |
| 14423453 | + | Dedric Reed, 21723 Manitou Falls Ln, Katy, TX 77449-4697 |

| | | |
|---|---|---|
| 14423454 | + | Deep South Physicsa PLLC, 111 Napoleon Dr, Brandon, MS 39047-8465 |
| 14423455 | | Deer Park, P.O. Box 856192, Louisville, KY 40285-6192 |
| 14423460 | + | DelCon Constructions Services, 214 Borel Road, Sunset, LA 70584-5432 |
| 14423457 | + | Delaina Wagner, 1010 Vermont Ave NW Ste 300, Washington, DC 20005-4945 |
| 14423459 | + | Delaware Valley Medical Management, 100 N. Presidential Blvd., Bala Cynwyd, PA 19004-1108 |
| 14423461 | + | Delcrest, 1202 Haddonfield-Berlin Rd - Ste 1, Voorhees, NJ 08043-4850 |
| 14423463 | + | Dell Marketing LP, P O Box 643561, Pittsburgh, PA 15264-3561 |
| 14423464 | | Deluxe, PO Box 742572, Cincinnati, OH 45274-2572 |
| 14423465 | + | Deluxe Cleaning Concepts, 516 Cypress Ave Box 3356, Crosby, TX 77532-6918 |
| 14423467 | + | Denholtz 1776 LLC, 14 Cliffwood Avenue Suite 200, Matawan, NJ 07747-3932 |
| 14423468 | + | Denice M Jones, P O Box 754, Shelby, MS 38774-0754 |
| 14423469 | + | Denis E Graf, 111 Gregg Street, Ellwood City, PA 16117-1178 |
| 14423470 | + | Denis Primakov, 10760 Brewer House Rd, Rockville, MD 20852-3451 |
| 14423471 | + | Denise Bartle, 6505 Normandy Dr, Mt Laurel, NJ 08054-5991 |
| 14423472 | + | Denise H. Snow, 20211 Homecroft Road, Meadville, PA 16335-8689 |
| 14423473 | + | Denise Lassiter, 9118 Friar Road, Fort Washington, MD 20744-6877 |
| 14423474 | + | Denlea & Carton LLP, 2 Westchester Park Drive, Suite 410, White Plains, NY 10604-3432 |
| 14423475 | + | Dennis Manion, 2311 Knotweed Ct, Waldorf, MD 20603-4946 |
| 14423476 | + | Dennis Richman Services for the Professi, 1500 JFK Boulevard Suite 1706, Philadelphia, PA 19102-1726 |
| 14423477 | + | Dennis Robinson, 238 Crann St, Hillside, NJ 07205-2124 |
| 14423478 | + | Dennis Trocchio, 131 W. Sharpnack Street, Philadelphia, PA 19119-4034 |
| 14423479 | | Department of Assessments And Taxation, 301 West Preston Street, Baltimore, MD 21201-2395 |
| 14423480 | + | Department of Consumer and Regulatroy Af, P O Box 92300, Washington, DC 20090-2300 |
| 14423481 | + | Department of Environmental Control, 400 Market Street - PO Box 8469, Harrisburg, PA 17105-8469 |
| 14423482 | | Department of Environmental Protection, 400 Market Street - PO Box 8469, Harrisburg, PA 17105-8469 |
| 14423483 | | Department of Environmental Quality, P O Box 733676, Dallas, TX 75373-3676 |
| 14423484 | + | Department of Financial & Prof Regulatio, PO Box 7007, Springfield, IL 62791-7007 |
| 14423485 | + | Department of Financial and Professional, 320 West Washington Street, Springfiled, IL 62786-0001 |
| 14423486 | | Department of Health - WA MD / RN, PO Box 1099, Olympia, WA 98507-1099 |
| 14423487 | + | Department of Health - WA RN, PO Box 1099, Olympia, WA 98507-1099 |
| 14423489 | | Department of Health TN, C/O Department of Revenue, Nashville, TN 37219-8990 |
| 14423488 | + | Department of Health and Mental Hygiene, 55 Wade Ave, Catonsville, MD 21228-4663 |
| 14423492 | + | Department of State, 99 Washington Ave, Albany, NY 12210-2822 |
| 14423491 | + | Department of State, PO Box 8722, Harrisburg, PA 17105-8722 |
| 14423494 | | Department of State Health Services, 1100 West 49th Street, Austin, TX 78756-3199 |
| 14423495 | #+ | Dependable Glass Works, 509 East Gibson Street, Covington, LA 70433-2927 |
| 14423496 | + | Dept of Insp. and Code Enforcement, 1221 Elmwood Park Blvd. Room 101, Harahan, LA 70123-2361 |
| 14423498 | + | Design Organization Inc, 57 Franklin Street - Ste 201, Valparaiso, IN 46383-5670 |
| 14423499 | + | Desmond Kelly, 1383 HWY 441, Holden, LA 70744-8124 |
| 14423500 | | Desmond Kelly, 1382 HWY 441, Holden, LA 70744 |
| 14423502 | + | Dewayne Irion, 1307 Oxford Place, Greenville, MS 38701-8329 |
| 14423506 | + | Diagnostic Staffing Solutions, PO Box 25118, Philadelphia, PA 19147-0118 |
| 14423507 | + | Dialysis Search Incorporated, 1776 Peachtree Street NW Ste 306 S, Atlanta, GA 30309-2307 |
| 14423508 | + | Diamond, Polsky & Bauer, 1608 Walnut St, Philadelphia, PA 19103-5451 |
| 14423509 | + | Diana Carrol, 845 Copley Ave, Saint Charles, MD 20602-2803 |
| 14423510 | + | Diana Cook, 3104 Reaping Ct, Henrico, VA 23231-5412 |
| 14423511 | + | Diana Medrano, 1280 West Peachtree Street #2102, Atlanta, GA 30309-3436 |
| 14423512 | | Diana Sharp, VAC of Houston, Houston, TX 77054 |
| 14423513 | + | Diane Groom, 754 County Road 579, Pittstown, NJ 08867-5150 |
| 14423515 | | Diane Stewart, 21 Peoria Ln, Sicklerville, NJ 08081-1816 |
| 14423516 | + | Diane Wheeler, 9800 Bitter Melon Drive, Angier, NC 27501-5910 |
| 14423518 | + | Dianne smith, 78 Nottingham Drive, Eatontown, NJ 07724-1419 |
| 14423519 | + | Dietrik Group LLC, 1801 Market Street, Suite 550, Philadelphia, PA 19103-1632 |
| 14423520 | + | Digital Document Solutions, Inc., 575 Rt. 73 North, West Berlin, NJ 08091-2440 |
| 14423522 | + | Dilworth Paxson LLP, 1500 Market Street Ste 3500E, Philadelphia, PA 19102-2101 |
| 14423523 | + | Dima Beck, 6 Poplar Ave, Hillsborough, NJ 08844-3207 |
| 14423524 | + | Diogenes Then, 6 Westminster Terrace, West Orange, NJ 07052-2722 |
| 14423526 | + | Dipen Parikh, 3414 Balfour E, Durham, NC 27713-1485 |
| 14423525 | + | Dipen Parikh, 3414 Balfour East, Durham, NC 27713-1485 |
| 14423527 | + | Direct America, P.O. Box 165, Seal Beach, CA 90740-0165 |
| 14423529 | + | Directlink Realty LP, 2561 Bernville Road, Reading, PA 19605-9611 |
| 14423532 | + | Diversified Biologicals LLC, 1018 South Batesaville Road Unit 3C, Greer, SC 29650-5203 |
| 14423533 | + | Division of Drug Control, 4201 Patterson Ave., Baltimore, MD 21215-2222 |

| | | |
|---|---|---|
| 14423534 | + | Dixie Cab Company Inc, 1544 N Bertrand Drive, Lafayette, LA 70506-2130 |
| 14423535 | + | Dixie fire Protection Inc, 1185 VFW Road, Greensville, MS 38701-9400 |
| 14423537 | + | Doctor Pipe Inc, P O Box 718, St Rose, LA 70087-0718 |
| 14423538 | + | Doctor's Help Inc, 6188 Oxon Hill Road, National Harbor, MD 20745-3113 |
| 14423539 | + | Doctors Community Hospital, 8118 Good Luck Road, Lanham, MD 20706-3530 |
| 14423541 | + | Domingo Sarmiento, 2505 W 181 Street, Torrance, CA 90504-5215 |
| 14423543 | + | Don Garberg, 14220 Interurban Ave South - Ste 100, Tukwila, WA 98168-4662 |
| 14423544 | + | Don Geer, 4425 Harbor Ln N, Plymouth, MN 55446-2766 |
| 14423546 | + | Donahue Real Estate Advisors, 2403 Sidney Street Ste 202, Pittsburgh, PA 15203-2168 |
| 14423547 | + | Donald Jackson, 224 49th Street NE, Washington, DC 20019-4682 |
| 14423548 | | Donald Sutliff, VAC of South LA, Downey, CA 90241 |
| 14423549 | + | Donald Thomas, 6038 Carlisle Ct, New Orleans, LA 70131-7306 |
| 14423550 | + | Donald Weagley, 334 Pinnacle Drive, Lake Hopatcong, NJ 07849-2433 |
| 14423551 | + | Done Rite Plumbing & Heating, 1215 Mayfield Rd, Wilmington, DE 19803-3412 |
| 14423552 | + | Donna Biancaniello Transcription Service, 1365 Pond View Lane, Newtown Square, PA 19073-2716 |
| 14423553 | + | Donna Clarke, 85178 Angie Road, Yulee, FL 32097-4576 |
| 14423554 | + | Donna Fisher, 70 Hamilton Ave, Leonardo, NJ 07737-1407 |
| 14423555 | #+ | Donna Freitag, 27 Reservoir Place, Belleville, NJ 07109-2111 |
| 14423556 | + | Donna Giraldi, 26 Deb Lynn Drive, Erial, NJ 08081-9625 |
| 14423557 | + | Donna Lipkin, 666 W. Germantown Pike-604S, Plymouth Meeting, PA 19462-1030 |
| 14423558 | #+ | Donna Rice, 17 Emma Place, Eatontown, NJ 07724-1901 |
| 14423559 | + | Donna Robatisin, 101 Northfield Drive, Pittsburgh, PA 15237-1276 |
| 14423560 | + | Donna Semeniuk, 868 Carmel Rd, Carmel, NJ 08332-9756 |
| 14423562 | + | Donovan James, 1582 West Siesta Drive, Pueblo West, CO 81007-6131 |
| 14423563 | + | Doris Lopez, 2406 Athania Pkwy, Metairie, LA 70001-1918 |
| 14423564 | + | Doris Mendez-Marshall, 2100 N Line St Aptt P302, Lansdale, PA 19446-1043 |
| 14423565 | + | Dorothy Randolph, 442 Emerson St. NW, Washington, DC 20011-6113 |
| 14423566 | + | Douglas Mayo, 333 Pinehurst Drive, Keyport, NJ 07735-5517 |
| 14423567 | + | Dowley Security Systems, 4321 W Sam Houston Pkwy North Suite 180, Houston, TX 77043-1230 |
| 14423569 | + | Dr Peter Doss, 39 Ellsworth Dr, Warren, NJ 07059-7137 |
| 14423570 | + | Dr Bob Tahara, PO Box 158, Bradford, PA 16701-0158 |
| 14423571 | + | Dr David Soto, 77 7th Avenue Apt 18K, New York, NY 10011-6655 |
| 14423572 | | Dr Ewart Mark Haacke, 440 E Ferry Street Unit 2, Detroit, MI 48202-3849 |
| 14423573 | + | Dr James Urso, 2525 Maple Hall Court, Midlothian, VA 23113-6385 |
| 14423575 | + | Dr. Christopher Hajnosz, 1074 Greentree Rd., Pittsburgh, PA 15220-3140 |
| 14423576 | + | Dr. Frank Tursi, 602 Hancock Drive, Mullica Hill, NJ 08062-1829 |
| 14423578 | + | Dr. Sara Naren/Collierville Family Healt, 2028 West Popular Ave. Ste 115, Collierville, TN 38017-0618 |
| 14507877 | + | Dr. Wadah Atassi, John C. Kilgannon, Esq., Stevens & Lee, P.C., 1818 Market Street, 29th Floor, Philadelphia, PA 19103-3652 |
| 14423579 | + | Drandy Bartholomew, 13 Kristen Court, New Orleans, LA 70128-1171 |
| 14423581 | + | Dri-Klean, 373 Route 46 Bldg D, Fairfiled, NJ 07004-2442 |
| 14423582 | + | Drunella Williams, 113 Oak Knoll Court, La Place, LA 70068-7135 |
| 14423584 | + | Duane Rape, 130 Harkins Mill Rd, Rochester, PA 15074-2754 |
| 14423586 | + | Duke University Hosp Med Staff Fund, 3643 N. Roxboro Rd, Durham, NC 27704-2702 |
| 14423587 | + | Dunphy Motors Inc, 7700 Frankford Ave, Philadelphia, PA 19136-3099 |
| 14423588 | + | Duramed Inc, 2315 Helena Street Ste B, Kenner, LA 70062-5476 |
| 14423589 | + | Duranti's Restaurant, 128 N Craig Street, Pittsburgh, PA 15213-2744 |
| 14423590 | + | Dutilh Property Associates, 4848 Route 8, Unit 2, Allison Park, PA 15101-2362 |
| 14423591 | + | Duval County Health Department, 900 University Blvd. N, Jacksonville, FL 32211-5539 |
| 14423592 | + | Duval Janitor Services, 2850 Doric Ave, Jacksonville, FL 32210-4319 |
| 14423593 | + | Dwayne Thomas, 3463 Medway street, Indian Head, MD 20640-3135 |
| 14423594 | + | Dwimelka Martin, 12660 Stafford Raod #524, Stafford, TX 77477-3547 |
| 14423595 | + | E F Lea Electrical Contractors Inc, 339 East 50th Street, Jacksonville, FL 32208-5472 |
| 14423596 | + | E Memphis Medical Transport, 2510 Lamar Ave, Memphis, TN 38114-4347 |
| 14423597 | + | E&K Car Service, 99 Royal Avenue, Hawthorne, NJ 07506-1851 |
| 14423598 | + | E4 Health, Inc, PO Box 1575, Providence, RI 02901-1575 |
| 14423607 | | ECFMG, 3624 Market Street, Philadelphia, PA 19104-2685 |
| 14423608 | + | ECO Press, PO Box 207, Hughesville, MD 20637-0207 |
| 14423609 | | ECS Communications, 385 New York Ave, Clairton, PA 15025-2227 |
| 14423621 | | EHS Inc., P O Box 204485, Dallas, TX 75320-4485 |
| 14423626 | + | EJH Plumbing, 5080 Forest Hill Irene Rd, Memphis, TN 38125-4005 |
| 14423652 | + | ELLIOTT ASSOCIATES, 16421 WIMBLEDON, HUNTINGTON BEACH, CA 92649-2111 |
| 14423638 | + | ELizabeth Brown, 2516 S Felton St, Philadelphia, PA 19142-3112 |
| 14434467 | + | ENTERGY c/o JON MAJEWSKI, CREDIT & COLLECTIONS DEPT, BLGD 1, L-JEF-359, 4809 JEFFERSON HWY, JEFFERSON, LA |

| | | |
|---|---|---|
| | | 70121-3126 |
| 14423685 | + | ERISA Diagnostics Inc, PO Box 7, Exton, PA 19341-0007 |
| 14423689 | + | ESRD Network 4 Inc, 40 24th Street, Suite 410, Pittsburgh, PA 15222-4658 |
| 14423599 | + | Earl Bacon Agency Inc, PO Box 12039, Tallahassee, FL 32317-2039 |
| 14423600 | + | Earvin Darby, 4633 Haydel St., New Orleans, LA 70126-4009 |
| 14423601 | + | Easow Simon, 395 2nd Ave, Long Branch, NJ 07740-5709 |
| 14423602 | + | East Orange General Hospital, 300 Central Ave, East Orange, NJ 07018-2897 |
| 14423603 | | Eastern Collection Corporation, PO Box 453, Bohemia, NY 11716-0453 |
| 14423604 | + | Eastern Medical Gas Service Inc, 927 Ctross Road, Schwenksville, PA 19473-2125 |
| 14423605 | + | Easton Hospital, 250 S 21 St, Easton, PA 18042-3892 |
| 14423606 | + | Ebony Wade, 8590 New Falls Road Apt 0-11, Levittown, PA 19054-1603 |
| 14423611 | + | Edison X-Ray Service, PO Box 5463, Somerset, NJ 08875-5463 |
| 14423612 | + | EdnaMae McGinley, 397 Franklin Ave, West Berlin, NJ 08091-1252 |
| 14423613 | + | Edward Palma Simoncek, 72 Main Street, Holmdel, NJ 07733-2344 |
| 14423614 | + | Edward Roper, 4504 Transcontinental, Metairie, Louisiana 70006-2134 |
| 14423615 | + | Edward Valley, 6421 Copperhead Court, Waldorf, MD 20603-4338 |
| 14423616 | + | Edward Vernon, 130 Woodmont Drive, Pottstown, PA 19465-8608 |
| 14423617 | | Edwards Lifesciences, PO BOX 978722, Dallas, TX 75397-8722 |
| 14423618 | + | Edwin Jacobson, 1435 W. Pennsylvania Street, Allentown, PA 18102-1036 |
| 14423619 | + | Edwin Malwitz, 524 North West Blvd, East Vineland, NJ 08360-2845 |
| 14423620 | + | Edythe Hoffman, 14801 Pennfield Circle, Aspen Hill, MD 20906-1580 |
| 14423622 | + | Eileen Franklin, 4716 Hackberry Dr, Jefferson, LA 70121-1107 |
| 14423623 | + | Eileen Jones, 1111 Magnolia Lane, Branchburg, NJ 08876-6105 |
| 14423624 | + | Eisner USA, 820 Tra Cotta, Crystal Lake, IL 60014-3649 |
| 14423627 | + | Ekaterini Nanos, 20 N Montpelier Ave, Atlantic City, NJ 08401-3676 |
| 14423628 | + | Elaine Heiler, 6215 Delilah Rd #48, Egg Harbor Twnship, NJ 08234-9433 |
| 14423629 | + | Elaine Latimore, 1033 Monroe Avenue, Asbury Park, NJ 07712-6441 |
| 14423631 | + | Elawrence Davis, 2225 Stream Vista Place Apt 101, Waldorf, MD 20601-7289 |
| 14423632 | + | Eleanor Demkowicz, 40 Heath Village, Hackettstown, NJ 07840-4008 |
| 14423633 | | Electronic Network System, Dept 1078, Denver, CO 80256-1078 |
| 14423634 | + | Elijah Pennington, 3649 Highway 41 S, Forsyth, GA 31029-8202 |
| 14423635 | + | Elite Air Inc, 127 US Hwy 206, Suite 8, Hamilton Township, NJ 08610-4300 |
| 14423636 | + | Eliza Gardner, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14423637 | + | Eliza Lester, 6731 Darby Road, Hyattsville, MD 20784-2423 |
| 14423639 | + | Elizabeth Dennis, 315 Prospect Ave, Little Silver, NJ 07739-1358 |
| 14423640 | + | Elizabeth Feigley, 7616 Bocage Blvd, Baton Rouge, LA 70809-1168 |
| 14423641 | + | Elizabeth Hamilton, 4407 Melrose Ave, Jacksonville FL 32210-2025 |
| 14423642 | | Elizabeth Landrum, 750 Windsor Dr SE, Leland, NC 28451 |
| 14423643 | + | Elizabeth Melton, 518 S Lefore Ave, Cleveland, MS 38732-3751 |
| 14423644 | + | Elizabeth ONeil, 4236 Arkansas Ave., Kenner, LA 70065-1314 |
| 14423645 | + | Elizabeth Rocco, 59 Charles Ave, Nazareth, PA 18064-1702 |
| 14423646 | + | Elizabeth Smith, 1776 Peachtree Street NW Ste 250, Atlanta, GA 30309-2307 |
| 14423647 | | Elkins & Assco (for TASC), PO Box 88278, Milwaukee, WI 53288-0001 |
| 14423648 | + | Elkins & Assoc, P O Box 35470, Charlotte, NC 28235-5470 |
| 14423649 | + | Ellen Gabel, 280 Fountain Park Blvd, Mandeville, LA 70448-2244 |
| 14423650 | + | Ellen J Eisenstadt, 90 Riverside Drive, Apt 5F, New York, NY 10024-5314 |
| 14423651 | + | Ellen McCabe, 185 Hill Lane, Plymouth, PA 18651-4026 |
| 14423653 | + | Elmark Signs and Graphisc, 307 Westtown Rd, West Chester, PA 19382-4990 |
| 14423656 | | Emcor Services, P.O. Box 945617, Atlanta, GA 30394-5617 |
| 14423655 | + | Emcor Services, PP Box 971264, Dallas, TX 75397-0001 |
| 14423657 | + | Emergency Ambulance Service, 3200 E Birch Street, Ste A, Brea, CA 92821-6287 |
| 14423658 | + | Emergency Lighting Equip Service Co LLC, 170 McCormick Ave, Costa Mesa, CA 92626-3307 |
| 14423659 | + | Emerita Milla, 1902 Fox Street Apt 201, Hyattsville., MD 20783-2356 |
| 14423660 | + | Eminent Medical Transport Inc, PO Box 376, Media, PA 19063-0376 |
| 14423661 | + | Emmanuel Anekwe, 20926 Cactus loop, San Antonio, TX 78258-7420 |
| 14423662 | + | Emmanuel Mbi, 12449 Ansin Circle Drive, Potomac, MD 20854-2994 |
| 14423663 | + | Emmanuel Medical Transport & Services In, 2510 Lamar Ave, Memphis, TN 38114-4347 |
| 14423664 | + | Empire Services, 1820 L and A Road, Metairie, LA 70001-6237 |
| 14423665 | | Employmnet Security Department, PO Box 34949, Seattle, WA 98124-1949 |
| 14423666 | | EndoShape Inc., 2450 Central Ave., Ste I, Boulder, CO 80301 |
| 14423667 | + | Energy Design Systems Inc, 12132 Weatherwood Estates Dr. W., Jacksonville, FL 32223-4039 |
| 14423668 | + | Enma Quinon, 95 Mercer Ave., North Plainfield, NJ 07060-4623 |
| 14423669 | + | Ennel Sukhu, 404 Covered Bridge Road, Branchburg, NJ 08853-4191 |

| | | |
|---|---|---|
| 14423670 | + | Enrique Moreno, 160 River Street, Red Bank, NJ 07701-1326 |
| 14423673 | + | Entergy Mississippi, LLC, Marcus V. Brown, General Counsel, 308 E. Pearl St., Jackson, MS 39201-3419 |
| 14423672 | | Entergy Mississippi, LLC, PO Box 8105, Baton Rouge, LA 70891-8105 |
| 14423674 | | Environmental Recycling & Disposal Svc, PO Box 675, Orland Park, IL 60462-0675 |
| 14423675 | #+ | Environmental Strategies and Application, 495 Union Ave Ste 1D, Middlesex, NJ 08846-1962 |
| 14423676 | + | Epic Services, 1056 Highway 9 South, #311, Parlin, NJ 08859-1401 |
| 14423677 | + | Eric Barrios, 9014 NE 147th Street, Kenmore, WA 98028-4753 |
| 14423678 | + | Eric Castillo, 177 First Street, Perth Amboy, NJ 08861-4646 |
| 14423679 | + | Eric Knuttel, 3825 Brigantine Blvd, Brigantine, NJ 08203-1005 |
| 14423680 | + | Eric Peddicord, 4168 Bluebird Drive, Waldorf, MD 20603-4556 |
| 14423681 | + | Erica Boogaerts, 5 Cristal Court, Mandeville, LA 70448-3460 |
| 14423682 | + | Erica Thompson, 5600 Skate Ct, Waldorf, MD 20603-4785 |
| 14423683 | + | Erin Bartley, 381 Delaware Ave, Oakmont, PA 15139-1661 |
| 14423686 | + | Erma Kelly, 2488 Clearpark Dr, Memphis, TN 38127-8343 |
| 14423687 | + | Ernestine Clements, 4920 Eastern St., New Orleans, LA 70122-6209 |
| 14423688 | | Esquire Deposition Solutions, P.O. Box 846099, Dallas, TX 75284-6099 |
| 14423690 | + | Estate and Pension, 1415 Route 70 East Ste 601, Cherry Hill, NJ 08034-2239 |
| 14423691 | + | Ethlyn Cowan-Simpson, 10303 45th Place, Unit 201, Beltsville, MD 20705-2404 |
| 14423693 | + | Eva Walker, 204 6th Avenue, Newark, NJ 07107-2227 |
| 14423694 | + | Evalena Rhodie, 175 Johnson Ave., 2 B, Lawrenceville, NJ 08648-3440 |
| 14423695 | | Evangelina Canals, 4316 Yucca St, Corpus Christi, TX 78411-3609 |
| 14423696 | + | Evelyn Eslava, 9 Pepermint Rd, Levittown, PA 19056-3505 |
| 14423697 | + | Evelyn Polkey, 4574 Jean Lafitte Blvd #B, Lafitte, LA 70067-5402 |
| 14423698 | + | Everbank Commercial Finance, Inc., 10 Waterview Blvd., Parsippany, NJ 07054-1286 |
| 14423699 | + | Everbank Commerical Finance Inc, P O Box 911608, Denver, CO 80291-0001 |
| 14423700 | + | Ewing Township, 2 Jake Garzio Drive, Ewing, NJ 08628-1544 |
| 14423701 | + | Excel Carpeting Upholstery Cleaning, 40 Cindy Lane Suite 19, OCean, NJ 07712-7250 |
| 14423702 | + | Excel Electric Inc, 24 Sangmeister Road, Frankfort, IL 60423-7706 |
| 14423703 | + | Excell Investigations, PO Box 3285, Hamilton, NJ 08619-0285 |
| 14423704 | + | Exchange Cart Accessories, P.O.Box 160, Freeburg, IL 62243-0160 |
| 14423705 | + | Exhibitor Depot, 760 Kacena Road #3, Hiawatha, IA 52233-1292 |
| 14423706 | | Expense Wire LLC, C/O Rearden Commerce, Pasadena, CA 91185-3635 |
| 14423707 | + | Expert-med, 101 Park Pl. Ct., Greenville, SC 29607-4808 |
| 14423708 | + | Extra Space Management, Inc., P.O. Box 179, Marshall Creek, PA 18335-0179 |
| 14423709 | + | Ezra Fraser, 610 Venezia Ave - Apt A, Venice, CA 90291-4865 |
| 14423713 | + | FAO Enterprises, LLC, 4835 Cordell Avenue #1310, Bethesda, MD 20814-3180 |
| 14423715 | + | FDC Fire Protection, 224 Bry Ave, Howell, NJ 07731-8674 |
| 14423748 | | FL Bureau Raditaion Control, 4052 Bald Cypress Way, Bin C21, Tallahassee, FL 32399-1741 |
| 14423747 | + | FL Bureau of Radiation Control, 705 Wells Road, Suite 300, Oange Park, FL 32073-2982 |
| 14423750 | | FLETCHER, DANICA L, 106 HELMCKEN Drive, KAMLOOPS, BC V2H1M7 |
| 14423765 | + | FMQAI Florida ESRD Network, 5201 West Kennedy Blvd - Suite 900, Tampa, FL 33609-1822 |
| 14423710 | #+ | Fairway Mechanical Inc, 9510 White Chapel Lane, Houston, TX 77074-1355 |
| 14423711 | + | False Alarm Reduction Unit, PO Box 75888, Baltimore, MD 21275-5888 |
| 14423712 | + | Family Practice Associates, 188 Fries Mill Rd Ste N-3, Turnersville, NJ 08012-6028 |
| 14423714 | | Fasken Martineau DuMoulin, 66 Wellington Street West Suite 4200, Toronoto, Ontario, Canada M5k1N6 |
| 14423721 | | FedEx, PO Box 223125, Pittsburgh, PA 15251-2125 |
| 14423716 | | Federal Blue Cross Blue Shield, PO Box 98028, Baton Rouge, LA 70898-9028 |
| 14423717 | + | Federal Employee Program, P.O. Box 890150, Camp Hill, PA 17089-0150 |
| 14423718 | | Federal Express, P O Box 7221, Pasadena, CA 91109-7321 |
| 14423719 | | Federation Credentials Verification Serv, Attn: Wholesale Lockbox, Dallas, TX 75397-0900 |
| 14423720 | | Federation of State Medical Boards, Att Exam Dept / EBAHR Form, Euless, TX 76039-3856 |
| 14423723 | + | Feel Safe Security, P O Box 125, Dunkirk, MD 20754-0125 |
| 14423724 | + | Feel Safe System Group LLC, P O Box 88, Dunkirk, MD 20754-0088 |
| 14423725 | + | Felton P Anderson MD, 8507 Oxon Hill Road Ste 102, Ft.Washington, MD 20744-4766 |
| 14423726 | + | Ferdinand Trujillo, 4156 Old Miss Dr, Kenner, LA 70065-1708 |
| 14423727 | + | Fernanda Krinsky, 135 Elmwood Ave, Long Branch, NJ 07740-7501 |
| 14423728 | + | Fernanda Macias-Krinsky, 135 Elmwood Ave, Long Branch, NJ 07740-7501 |
| 14423729 | + | Fire Fighters Sales and Service, P O Box 645353, Pittsburgh, PA 15264-5251 |
| 14423730 | + | Fire One Inc, 107 Washington Blvd, Algona, WA 98001-8504 |
| 14423731 | + | Fire Prevention Bureau, 47 Broad Street, Eatontown, NJ 07724-1571 |
| 14423732 | + | Fire Protection, PO Box 9853, Trenton, NJ 08650-1853 |
| 14423733 | + | Fire Service Corp., PO Box 39093, Downey, CA 90239-0093 |
| 14423735 | + | First Call Ambulance Service West, PO Box 17345, Nashville, TN 37217-0345 |

| | | |
|---|---|---|
| 14423736 | + | First Coast Advantage Refunds, P.O. Box 75512, Cleveland, OH 44101-4200 |
| 14423740 | + | First Nursing Services Inc Annie DelRio, 2121 W Imperial Hwy E427, La Habra, CA 90631-6300 |
| 14423741 | + | First Security Service Inc/Custom Audio, PO Box 61779, Durham, NC 27715-1779 |
| 14423742 | + | First Unitarian Church, 1034 SW 13th Ave, Portland, OR 97205-1702 |
| 14423745 | + | Fitzpatrick Lentz & Bubba, PC, 4001 Schoolhouse Lane P.O. Box 219, Center Valley, PA 18034-0219 |
| 14423746 | + | Five Ave Plumbing Incv, 447 Morrow Ave, Carnegie, PA 15106-2070 |
| 14423751 | | Flex Med Inc, PO Box 53867, Lafayette, LA 70505-3867 |
| 14423752 | + | Flexible Stenting Solutions, 23 Christopher Way, Eatontown, NJ 07724-3335 |
| 14423753 | + | Floorin Spec, 22833 Bothell Everett Hwy #110-1105, Bothell, WA 98021-9385 |
| 14423754 | + | Florenda Trinidad, 8 Dorothy Lane, Rockville, MD 20851-1543 |
| 14423755 | + | Florida Agency for Healthcare Administra, P.O. Box 742970, Atlanta, GA 30374-2970 |
| 14423756 | + | Florida Board of Nursing, PO Box 6330 Department of Health, Tallahassee, FL 32314-6330 |
| 14423757 | | Florida Department of Health, PO Box 6330, Tallahassee, FL 32314-6330 |
| 14423758 | + | Florida Department of Health - BOM, PO Box 6330, Tallahassee, FL 32314-6330 |
| 14423760 | + | Florida Department of State, PO Box 6327, Tallahassee, FL 32314-6327 |
| 14423762 | + | Florida Dept. of Health in Duval County, 900 University Blvd N Suite 300 MC-45, Jacksonville, FL 32211-5539 |
| 14423763 | + | Fluke Biomedical, 7272 Collection Center Drive, Chicago, IL 60693-0001 |
| 14423764 | + | Fluke Electronics, 7272 Collection Center Drive, Chicago, IL 60693-0001 |
| 14423766 | + | Foley Sign Company, 1205 East Pine Street, Seattle, WA 98122-3921 |
| 14423767 | + | Foluke Otitoju, 4835 Cordell Ave #1310, Bethesda, MD 20814-3180 |
| 14423768 | | Forbes Medical Staff Fund, Medical Staff Serv. Off. / Forbes Region, Monroeville, PA 15146 |
| 14423769 | + | Force EMS, 13031 Harwin Dr, Houston, TX 77072-1019 |
| 14423770 | + | Ford & Harrison LLP, 271 17th Street NW Ste 1900, Atlanta, GA 30363-6202 |
| 14423772 | + | Ford Business Machines Inc, 700 Laurel Drive, Connellsville, PA 15431-3879 |
| 14423774 | + | Four Oaks Medical LLC, 195 Fay Road, Pompret Center, CT 06259-1906 |
| 14423775 | #+ | Four Quarters Inc, 2601 River Road, Unit 4, Cinnaminson, NJ 08077-1623 |
| 14423776 | + | Fox Brothers Alarm Services Inc, P O Box 707, Easton, PA 18044-0707 |
| 14423778 | + | Fox Medical, 1075 Thomas Busch Memorial Highway, Pennsauken, NJ 08110-2312 |
| 14423779 | + | Frances Henderson, 3001 Antler Court North, Bowie, MD 20716-1338 |
| 14423781 | + | Francis Santitoro, 158 RT 539, Allentown, NJ 08501-1915 |
| 14423782 | + | Francis Savoy, 12809 Hallwood Place, Fort Washington, MD 20744-5380 |
| 14423783 | + | Francis Strobel, 629 Brown Ave, Erie, PA 16502-2530 |
| 14423784 | + | Franco Lombardi, 308 Kings Lane, Williamstown, NJ 08094-2608 |
| 14423785 | + | Frank Bechtel, 1203 Delawer Ave, Cape May, NJ 08204-2606 |
| 14423786 | + | Frank Duranti, 432 Mapleton Ave, Pittsburgh, PA 15228-1252 |
| 14423787 | + | Frank Kubichek, 78 South Ashby Ave, Livingston, NJ 07039-2826 |
| 14423789 | + | Frank Schifano, 1792 Bolmer Farm Rd, Martinsville, NJ 08836-2103 |
| 14423790 | + | Fred McGrath, 411 Boston Blvd, Sea Girt, NJ 08750-2617 |
| 14423791 | | Fred Pryor Seminars, PO Box 219468, Kansas City, MO 64121-9468 |
| 14423792 | + | Frederick Nahas, 631 Shore Road, Somers Point, NJ 08244-2483 |
| 14423793 | + | Freedom, 49 Industrial Park Drive, Waldorf, MD 20602-2708 |
| 14423794 | + | Freedom Contractors, 4211 Woodland Ave., #322, Drexel Hill, PA 19026-3931 |
| 14423795 | | Fresenius Vascular Care, PO Box 414515, Dorchester, MA 02241 |
| 14423796 | + | Fresh Coat Painters, 1289 Fordham Blvd. #243, Chapel Hill, NC 27514-6110 |
| 14423797 | + | Friedrichs H Harris Jr, 3720 Edenborn Avenue, Metairie, LA 70002-1520 |
| 14423798 | + | Friendly Care Medical Transport, 238 Cleveland Ave, Highland Park, NJ 08904-1804 |
| 14423799 | + | Friendly Care Medical Transportation, 238 Cleveland Ave, Highland Park, NJ 08904-1804 |
| 14423801 | + | Fulbright & Jaworski, 1301 McKinney Suite 5100, Houston, TX 77010-3095 |
| 14423803 | | Funds Health Plan, PO Box 61099 - UWMA H&R Funds, Dallas, TX 75261-9099 |
| 14423804 | + | Future Health Concepts, Inc, 1211 E. 30th Street, Sanford, FL 32773-9373 |
| 14423805 | + | Fyr-Fyter Sales and Service Inc, 262 Penn Lawerence Rd, Pennington, NJ 08534-5199 |
| 14423807 | + | GA Card Receiver/Cogent Systems, 5025 Bradenton Ave., Suite A, Dublin, OH 43017-3506 |
| 14423808 | + | GA Dept of Community Health, PO Box 198181, Atlanta, GA 30384-8181 |
| 14423809 | | GAHC3 King of Prussia PA MOB, LLC, 33033 Collection Center Drive, Chicago, IL 60693-0330 |
| 14423823 | | GDI Services Inc, 780 Sth Ave Ste 115, King of Prussia, PA 19406 |
| 14423826 | ++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615 address filed with court:, GE Healthcare OEC, 2984 Collections Center Drive, Chicago, IL 60693 |
| 14423824 | + | GE Healthare, P O Box 96483, Chicago, IL 60693-6483 |
| 14423827 | | GE Medical Systems, 75 Remittance Drive Ste 1080, Chicago, IL 60675-1080 |
| 14438454 | + | GE Precision Healthcare LLC, c/o Michael B. Bach, authorized agent, 25 Whitney Drive, Suite 106, Milford, OH 45150-8400 |
| 14423865 | | GILL, CLARE M, 14320 83RD AVE, SURREY, BC V3W0V7 |
| 14423873 | ++ | GLOBAL AFFILIATES INC, 1880 J F KENNEDY BLVD, SUITE 1910, PHILADELPHIA PA 19103-7425 address filed with court:, Global Fit, 1818 Market Street Ste 2710, Philadelphia, PA 19103 |

| | | |
|---|---|---|
| 14423880 | | GNeil, P O Box 451179, Sunrise, FL 33345-1179 |
| 14423882 | ++++ | GORDEE, NOWICKI & AUGUSTINI LLP CLIENT T, 100 SPECTRUM CENTER DR STE 870, IRVINE CA 92618-4974 address filed with court:, Gordee, Nowicki & Augustini LLP Client T, 8105 Irvine Center Drive, Suite 870, Irvine, CA 92618 |
| 14423903 | + | GT Securities Inc., 12655 West Jefferson Blvd, Los Angeles, CA 90066-7008 |
| 14423904 | + | GT Telecom, 6211 Kellers Church Rd, Pipersville, PA 18947-1807 |
| 14423810 | + | Gaicamed LLC, 9215 Sandy Creek Road, Fort Washington, MD 20744-4828 |
| 14423811 | + | Gaint Eagle/Super Sale Corp, 20111 Route 19, Cranberry Twp, PA 16066-6207 |
| 14423812 | + | Galleria Operating Co LLC, P.O. Box 6401, Metairie, LA 70009-6401 |
| 14503361 | + | Galleria Operating Co., LLC, Robinson Brog c/o Fred B. Ringel, 875 Third Avenue, 9th FL, New York, NY 10022-0123 |
| 14440968 | + | Galleria Operating Co., LLP, co Leslie C. Heilman, Ballard Spahr LLP, 919 N. Market St, 11th Floor, Wilmington, DE 19801-3023 |
| 14423813 | | Gambro, P O Box 33037, Newark, NJ 07188-0037 |
| 14423814 | + | Gannett Healthcare Group, PO Box 33130, Newark, NJ 07188-0130 |
| 14423815 | | Gannett Newspapers of LA, PO Box 677326, Dallas, TX 75267-7326 |
| 14423816 | + | Garland Ogden, 716 Brown Thrasher Loop North, Madisonville, LA 70447-3052 |
| 14423817 | + | Gary Amacker, 1108 Sena Dr, Metairie, LA 70005-1629 |
| 14423818 | + | Gary Beck, 2847 Wood Valley Court, Jacksonville, FL 32217-2495 |
| 14423819 | + | Gary Lawson, 7915 Amber Farm Pl, LaPlata, MD 20646-4442 |
| 14423820 | + | Gary Schneider, 27 Porreca Drive, Carmel, NJ 08332-4839 |
| 14423821 | + | Gary's Cleaning Service, 648 E. Pittsburgh-McKeesport Blvd, N. Versailles, PA 15137-2210 |
| 14423822 | + | Gayle Freeman, 297 Brod Street, Matawan, NJ 07747-3227 |
| 14423825 | | Ge Healthcare Finance Services, P O Box 641419, Pittsburgh, PA 15264-1419 |
| 14423828 | | Gem Ambulance LLC, PO Box 826611, Phila, PA 19182-6607 |
| 14423829 | + | Gemena Murchison, 16805 Hartwood Dr., Rockville, MD 20855-1624 |
| 14423830 | + | Gene Burch, 2850 Willena Ave, Montgomery, AL 36107-1056 |
| 14423831 | + | Gene Ciroalo, 30 Monmouth Pkwy, Monmouth Beach, NJ 07750-1129 |
| 14423832 | + | Gene Sanes & Associates, 1645 Penn Ave, Pittsburgh, PA 15222-4322 |
| 14423833 | + | Geneva Ford, 109181 Pleaseant Oak Rd South, Jacksonville, FL 32226-2327 |
| 14423834 | + | Genworth Life and Accident Ins, PO Box 30969, Amarillo, TX 79120-0969 |
| 14423835 | + | Geoffrey Risley, 3030 Lakeshore Blvd., Jacksonville, FL 32210-5343 |
| 14423836 | + | George Achinko, 780 S Blue Bell Road, East Vineland, NJ 08360-9119 |
| 14423837 | + | George Bousamra, 2538 Middle Rd, Glenshaw, PA 15116-2817 |
| 14423838 | #+ | George Gulvas, 2153 Bonnie Lane, Waldorf, MD 20601-3976 |
| 14423839 | + | George Isa, 247 Morningside Dr, Mandeville, Louisiana 70448-7557 |
| 14423840 | + | George Lin, 6 Frieda Lane, Kendall Park, NJ 08824-1324 |
| 14423841 | + | George M Harrison PLLC, 111 Napoleon Drive, Brandon, MS 39047-8465 |
| 14423842 | + | George Patterson, 41040 Sky Brook Pl, Ponchatoula, LA 70454-8485 |
| 14423843 | + | George Zahorsky, 546 Smith Dr, Bay Head, NJ 08742-5431 |
| 14423844 | + | George's Plumbing and HVAC Inc, PO Box 717, Bangor, PA 18013-0717 |
| 14423845 | + | Georgia Board of Nursing, 237 Coliseum Drive, Macon, GA 31217-3858 |
| 14423847 | + | Georgia Medical Board, 2 Peachtree St NW 36th Floor, Atlanta, GA 30303-3171 |
| 14423849 | + | Georgia Vascular Institute, 7823 Spivey Station Road Suite 300, Jonesboro, GA 30236-0002 |
| 14423850 | | Gerald Ellender, 202 Caroline St., New Iberia, LA 70560-4044 |
| 14423851 | + | Gerald Smith, 374 Meadow Way CV, Cordova, TN 38018-7309 |
| 14423852 | + | Geraldine Cabaya, 23240 88th Ave. S# MM102, Kent, WA 98031-3149 |
| 14423853 | + | Geraldine Yarborough, 300 Oakwood Ave Apt 2h, Orange, NJ 07050-3253 |
| 14423854 | + | Geraldine Yarborough, 300 Oakwood Ave APT 2 H, Orange, NJ 07050-3253 |
| 14423856 | + | Gerard Pepe Construction, 22 Dobson Rd, East Brunswick, NJ 08816-4617 |
| 14816979 | + | Gerard and Dana Marino, c/o Gerard Marino, 623 Creekview Court, Newtown Square PA 19073-2342 |
| 14423857 | + | Germaine Donahue, 6410 Kaslo Street, Hayattsville, MD 20784-3606 |
| 14423858 | + | Gi-Ann Acosta, 9215 Sandy Creek Road, Fort Washington, MD 20744-4828 |
| 14423869 | + | GiVonna Kirksey, 16204 Ellipse Ter, BOWIE, MD 20716-3242 |
| 14423859 | | Giant Eagle Market District, Shadyside Market District, Pittsburgh, PA 15232 |
| 14423861 | + | Gibson Place Offices, LLC, 321 West Main St, Freehold, NJ 07728-2517 |
| 14423860 | + | Gibson Place Offices, LLC, 54 West Main Street, Freehold, NJ 07728-2136 |
| 14423862 | + | Gibson Place Offices, LLC, c/o Robert J. Haurin, Esq., 20 Ash Street, Suite 200, Conshohocken, PA 19428-2089 |
| 14423863 | + | Gil Acosta RVT, 9215 Sandy Creek Rd, Fort Washington, MD 20744-4828 |
| 14423864 | + | Gilchrist Donnell PLLC, 609 Steed Road, Ridgeland, MS 39157-1709 |
| 14423866 | + | Gina Torres, 169 Ramapo Ave, Staten Island, NY 10309-2209 |
| 14423867 | + | Ginger Corsaro, 209 Cannon Rd, Freehold, NJ 07728-1458 |
| 14423868 | | Giulia Carter, 898 Vineland Ave, Rosenhayn, NJ 08352 |
| 14423870 | + | Glenn Shirley, 5174 Bruton, Memphis, TN 38135-8206 |
| 14423871 | + | Global Dosimetry Solutions, 2652 McGraw Avenue, Irvine, CA 92614-5840 |
| 14423872 | + | Global Experience Specialist Inc, 7000 Lindell Rd, Las Vegas, NV 89118-4702 |

| | | |
|---|---|---|
| 14423874 | + | Global Imaging Products, 13351 Riverside Dr. #367, Sherman Oaks, CA 91423-2542 |
| 14423875 | + | Global Medical Excellence LLC, 5101 E La Palma Ave #201, Anaheim, CA 92807-2056 |
| 14423876 | + | Global Radiology, 1009 Legacy Hills Drive, McDonough, GA 30253-8824 |
| 14423877 | + | Gloria Maxwell, 114 Ladis Way, Tuckerton, NJ 08087-1773 |
| 14423878 | | Gloria Perez, 412 E Montrose St, East Vineland, NJ 08360 |
| 14423879 | + | Gloria Sorrentino, 154 Wall St, West Long Branch, NJ 07764-1730 |
| 14423881 | + | Gonto Johns, 4101 W Adams Circle, Hammonton, NJ 08037-1065 |
| 14423883 | + | Government Employees Hospital Assoc, PO Box 410014, Kansas City, MO 64141-0014 |
| 14423884 | + | Grace Cabrera, 1102 Breakwater Trail, Stockbridge, GA 30281-2089 |
| 14423885 | + | Grace Nieves, 369 Rt 54, Buena, NJ 08310-1637 |
| 14423886 | + | Grady Jones, 1860 Akerswood CV, Germantown, TN 38138-2838 |
| 14423887 | + | Grainger, Dept 881498935, Palatine, IL 60038-0001 |
| 14423888 | + | Grand View Medical Staff, 700 Lawn Ave, Sellersville, PA 18960-1548 |
| 14423889 | | Granite Telecommunications, PO Box 983119, Boston, MA 02298-3119 |
| 14423890 | | Grant Thornton, P.O. Box 51552, Los Angeles, CA 90051-5852 |
| 14423892 | + | Gray Bennett, 746 Oakmont Pkwy, Ridgeland, MS 39157-3018 |
| 14423893 | + | Greater Memphis Area Advance Prac. Nurse, 13895 River Grove Lane, Olive Branch, MS 38654-6883 |
| 14423894 | + | Greenlife Landscape, 713 Kaliste Saloom, Lafayette, LA 70508-4207 |
| 14423896 | + | Greg Carmack, 3663 Appling Lake Dr, Bartlett, TN 38133-2705 |
| 14423897 | + | Greg Hoover, 161 Clemson Road, Bryn Mawr, PA 19010-3718 |
| 14423898 | + | Gregorio Mercado, 2338 Plantation Bend Drive, Sugar Land, TX 77478-4484 |
| 14423899 | + | Gregory D Crenshaw, MD, 1108 Valence Street, New Orleans, LA 70115-2806 |
| 14423900 | + | Gregory Gardener, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14512558 | + | Gregory W. Gardner, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14423901 | + | Groceria Merante, 3454 Bates Street, Pittsburgh, PA 15213-3952 |
| 14423902 | + | Group IV Jax Development II, Inc., 10751 Alta Dr., Jacksonville, Florida 32226-2307 |
| 14423906 | + | Guardian Fund II-Centerpoint LLC, 6000 Executive Boulevard, Suite 400, North Bethesda, MD 20852-3857 |
| 14819492 | + | Guardian Fund II-Centrepointe, LLC, 6000 Executive Blvd., Suite 400, North Bethesda MD 20852-3857 |
| 14423907 | + | Guardian Realty Management, 6000 Executive Boulevard, Suite 400, North Bethesda, MD 20852-3857 |
| 14423909 | + | Gulf Coast Vascular Society, 1514 Jefferson Highway, New Orleans, LA 70121-2451 |
| 14423910 | + | Gustavo Sanchez MD, 65 Alexanders Ct., Wrightstown, PA 18940-3640 |
| 14423911 | + | Gustavo Torres, 600 W Beverly Blvd Ste C, Montebello, CA 90640-3660 |
| 14423912 | + | Guy Electric LLC, 39181 Guy Family Way, Mechanicsville, MD 20659-7209 |
| 14423913 | + | Guy Lenoir, 18 Ameal Spears Rd, Carriere, MS 39426-8786 |
| 14423914 | + | Guyette Communication Industries Corp, 90 Narrows Road, Plymouth, PA 18651-3298 |
| 14423915 | + | Guyus Harrison, 2865 Merchant Court, Waldorf, MD 20603-5301 |
| 14423916 | + | Gwendolyn Moye, 7213 Mason St, District Heights, MD 20747-3339 |
| 14423917 | + | Gwynne Burch, 2850 Willena Ave., Montgomery, AL 36107-1056 |
| 14423918 | + | Gyno Disposables, 3150 Stage Post Road, Memphis, TN 38133-4050 |
| 14423919 | + | H&G Sign, 2663 Salmon Street, Philadelphia, PA 19125-4012 |
| 14423920 | + | H2GO LLC, 895 Pruitt Road, Kinston, NC 28504-9120 |
| 14423922 | | HAB-BPT, P O Box 21810, Lehigh Valley, PA 18002-1810 |
| 14423923 | | HAB-LST Berkheimer, PO Box 25153, Lehigh Valley, PA 18002-5153 |
| 14423939 | | HASLER Financial Services, P.O. Box 45850, San Francisco, CA 94145-0850 |
| 14423942 | + | HCMOB 1, LLC, PO BOX 6022, Metairie, LA 70009, LA 70009-6022 |
| 14423943 | + | HCPro, PO Box 5094, Brentwood, TN 37024-5094 |
| 14423944 | + | HD Diagnostic Imagaing Inc, 4740 Los Feliz Blvd, Los Angeles, CA 90027-1918 |
| 14423987 | + | HIS Fire & Safety, PO Box 12801, New Iberia, LA 70562-2801 |
| 14423988 | + | HK Surgical Inc, 1271 Puerta del Sol, San Clemente, CA 92673-6310 |
| 14423989 | + | HLC Holdings Inc., 52160 National Road East, St Clairsville, OH 43950-9306 |
| 14423990 | + | HM Benefits Adminstrators Inc, PO Box 535078, Pittsburgh, PA 15253-5078 |
| 14424004 | + | HPIX, 100 American Metro Blvd - Suite 150, Hamilton, NJ 08619-2319 |
| 14423924 | + | Haidee Colon, 220 E Cambridge Street, Long Beach, CA 90805-2222 |
| 14423925 | + | Hailemariam Tamrat, 11492 Ridgedale Dr, White Marsh, MD 21162-1150 |
| 14423926 | | Hall Render Killian Heath & Lyman, 39778 Treasury Center, Chicago, IL 60697-9700 |
| 14423927 | + | Hamilton Township, 6101 13th Street Rm 207, Mays Landing, NJ 08330-1870 |
| 14423928 | + | Hanadie Inc, 12903 Jordan Endeavor Dr, Bowie, MD 20720-3385 |
| 14423929 | | Hannabery HVAC, 200 Schantz Rd, Allentown, PA 18104-8600 |
| 14423930 | | Hannah Smith, 11231 Danur Ct, Lusby, MD 20657 |
| 14423931 | | Harleysville Mutual Insurance Company, PO Box 731178, Dallas, TX 75373-1178 |
| 14423932 | | Harold Burnett, 636 Penn Ave, Franklinville, NJ 08322 |
| 14423933 | + | Harold Tate, 8680 Mesa Canogo Dr, Las Vagas, NV 89148-1444 |
| 14423934 | + | Harris County Treasurer, 9418 Jensen Drive, Suite A, Houston, TX 77093-6840 |

| | | |
|---|---|---|
| 14423935 | + | Harry Kiett, 5148 Holmecrest Rd, Pennsauken, NJ 08109-4513 |
| 14423936 | | Hartford, P.O. Box 660916, Dallas, TX 75266-0916 |
| 14423937 | + | Harvard Surgery Center, LLC, 2520 Harvard Avenue #2A, Metairie, LA 70001-1252 |
| 14423938 | + | Harvey Riley, 19 Oak Drive, Belcoville, NJ 08330-8918 |
| 14423940 | | Hatzel & Buehler Inc, 1801 Market st Ten Penn Center Suite 220, Philadelphia, PA 19103 |
| 14423945 | + | Health First Medical Group, P O Box 2867, Santa Fe Springs, CA 90670-0867 |
| 14423946 | + | Health Fleet Ambulance, 300 Domino LAne, Phila., PA 19182-0001 |
| 14423947 | + | Health Law Network, P.O. Box 2166, Roswell, GA 30077-2166 |
| 14423948 | + | Health Ride Plus Inc, 406 Magnolia Street, Northern Cambria, PA 15714-1005 |
| 14423949 | | Health Services of Central Georgia, 688 Walnut Street St Ste 200, Macon, GA 31201 |
| 14423950 | + | HealthCare Partners, 19191 S Vermont Ave Ste 200 CQA Rec, Torrance, CA 90502-1018 |
| 14423951 | #+ | HealthPro Insurance, PO Box 818, Marion, IL 62959-0818 |
| 14423952 | + | Healthworks Inc, 515 Old Swede Road, Douglassville, PA 19518-1208 |
| 14423953 | + | Healthy Advice Communications, P.O. Box 193810, Little Rock, AK 72219-3810 |
| 14423954 | + | Heart and Vascular Specialists LLC, 3008 Lexington Ct, Export, PA 15632-9057 |
| 14423955 | | Heartland Business Credit, PO Box 910202, Denver, CO 80291-0202 |
| 14423956 | + | Heather Diss, 735 Pine Valley Drive, Pittsburgh, PA 15239-2825 |
| 14423957 | + | Heather Gay, 8217 Blue Lagoon Drive, Arlington, TN 38002-8917 |
| 14423958 | + | Heather McCain, 1362 McCain Rd, Brighton, TN 38011-6658 |
| 14423959 | + | Heidi Sperandeo, 2702 Parkestown Drive, Spring, TX 77388-3185 |
| 14423960 | + | Helen Brenna, 1303 Roberts Ave, Somers Point, NJ 08244-1179 |
| 14423961 | + | Helen Dennison, 217 Sickle Ave., Deptford, NJ 08096-3745 |
| 14423962 | + | Helen Johnson, P.O. Box 603, Cleveland, MS 38732-0603 |
| 14423963 | | Hempstead and Co., 2370 Route 70 West, Ste 314, Cherry Hill, NJ 08002 |
| 14423964 | + | Henry Bennett c/o FMC, 716 Grand Avenue, Yazoo City, MS 39194-3232 |
| 14423965 | + | Henry Brannon, 20209 5th Ave, Covington, LA 70433-5566 |
| 14423967 | + | Henry Glaze, P.O. Box 596, Folsom, LA 70437-0596 |
| 14423968 | | Henry Schein, Box 382023, Pittsburgh, PA 15250-8023 |
| 14423969 | + | Herbert Aguilar, 625 Espanade Apt #6, Renondo Beach, CA 90277-4143 |
| 14423970 | + | Herbert Bell Jr, 5 Aspen Woods Dr, Sunderland, MD 20689-3013 |
| 14423971 | + | Herbert Beraud, 200 John Hopkins Drive, Kenner, LA 70065-4072 |
| 14423972 | + | Herbert Bush, 60140 HWY 60, Bogalusa, LA 70427-0486 |
| 14423973 | + | Herbert Marshall, 76 Willis Ave., Penns Grove, NJ 08069-1740 |
| 14423974 | + | Heritage Publishing Inc, 7563 Philips Highway, Jacksonville, FL 32256-6834 |
| 14423975 | + | Hermelinda DeJesus, 1411 Roper Street, Houston, TX 77034-1029 |
| 14423976 | + | Hershel Oneil, 3458 Highgrove Drive, White Plains, MD 20695-4410 |
| 14423978 | + | High Performing Culture, 415 East Oak Avenue, Moorsetown, NJ 08057-4303 |
| 14423979 | + | Highland Capital Corporation, 5 Center Avenue, Little Falls, NJ 07424-2224 |
| 14423982 | | Highmark Financial Investigations, P.O. Box 890430, Camp Hill, PA 17089-0138 |
| 14423983 | | Highmark Medicare Services, PO Box 890304 Attn Cashier, Camp Hill, PA 17089-0304 |
| 14423984 | + | Highwoods Realty Limited Partnership, P.O. Box 409355, Atlanta, GA 30384-9355 |
| 14423986 | + | Hilton Kenner, 821Barnaby St SE, Washington, DC 20032-3955 |
| 14423991 | | Hoggard Electric Co LLC, P O Box 28, Durham, NC 27702-0028 |
| 14423992 | + | Holland & Knight LLP, 315 South Calhoun Street Suite 600, Tallahasse, FL 32301-1897 |
| 14423993 | + | Holland and Knight LLP, P.O. Box 864084, Orlando, FL 32886-4084 |
| 14423994 | + | Hollrah Leyden LLC, 1850 K Street NW Suite 390, Washington, DC 20006-2208 |
| 14423995 | + | Holly Urick, 125 Rampart Blvd, New Kensington, PA 15068-9348 |
| 14423996 | + | Holt Electrical Contractors Inc, 7620-G Rickenbacker Drive, Gaithersburg, MD 20879-4792 |
| 14423997 | + | Hometown HVAC & Refrigeration, 5585 Maxwell Dr, Olive Branch, MS 38654-9607 |
| 14423998 | | Horizon BCBSNJ, PO Box 11595, Newark, NJ 07193-1595 |
| 14423999 | | Horizon Blue, 3 Penn Plaza East PP-15M, Newark, NJ 07105-2200 |
| 14424000 | + | Horizon Construction, LLC, 5134 Stage Road, Suite 300, Memphis, TN 38134-3141 |
| 14424001 | + | Hot & Kuhl Communications, 752 Wick Blvd, Woodbury, NJ 08096-1303 |
| 14424002 | + | House Doctors, 76026 Beverly Dr, Covington, LA 70435-5724 |
| 14424003 | + | Howard Burde Health Law LLC, 601 Lee Road, Wayne, PA 19087-5605 |
| 14424005 | + | Huber Locksmith Inc, 729 S Main St, Pleasantville, NJ 08232-3223 |
| 14424006 | + | Huber Locksmiths Inc, 729 S Main Street, Pleasantville, NJ 08232-3223 |
| 14424007 | + | Huber, Slack, Thomas & Marcelle, LLP, 1100 Poydras St. Ste 2200, New Orleans, LA 70163-1123 |
| 14424008 | + | Hudson Interventional Radiology, PC, 1 Doxbury Circle, Braircliff Manor, New York 10510-1733 |
| 14424009 | + | Hughes Safe & Lock, P O Box 2175, Manderville, LA 70470-2175 |
| 14424010 | + | Human Resource Administrators Inc, 1541 Alta Dr Ste 306, White Hall, PA 18052-5640 |
| 14424011 | + | Humana Health Care Plans, PO Box 931655, Atlanta, GA 31193-1655 |
| 14424012 | + | Hutchinson Electric Co Inc, One Galleria Blvd., Ste 908, Metairie, LA 70001-7531 |

| | | |
|---|---|---|
| 14424013 | + | Hyung Sook Lee, 4401 Holly Ridge Road, Rockville, MD 20853-1408 |
| 14424014 | + | IAC Vascular Testing, 6021 University Boulevard, Ste 500, Ellicott City, MD 21043-6090 |
| 14424015 | | IBM Corporation, P O Box 545510, Pittsburgh, PA 15264 |
| 14424016 | + | IBT, 1650 Wabash Ave - Suite D, Springfield, IL 62704-5370 |
| 14424019 | | IDCSERVCO, P.O. Box 1925, Culver City, CA 90232-1925 |
| 14424021 | + | IFMI, LLC, 2929 Arch Street, 17th Fl, Philadelphia, PA 19104-2857 |
| 14424039 | ++ | INDIAN VALLEY MECHANICAL LLC, 683-B SUMNEYTOWN PIKE, HARLEYSVILLE PA 19438-1232 address filed with court:, Indian Valley Mechanical LLC, 432 C Lower Road, Souderton, PA 18964 |
| 14424056 | | INTER_V, 135 S. LaSalle, Dept. 2944, Chicgo, IL 60674-2944 |
| 14424063 | + | IRA C. Inc T/A Yellow Cab, PO Box 141, Woodbridge, VA 22194-0141 |
| 14424071 | + | ISNVD, 10065 Old Grove Rd, Suite 103, San Diego, CA 92131-1664 |
| 14424072 | + | ITS Neopost, Inc., 910 East Main Street, Ste 200, Norristown, PA 19401-4110 |
| 14424073 | + | IU Kenya Program, 5250 Pike Creek Lane, Indianapolis, IN 46254-5787 |
| 14424017 | | Ice Mountain SW Chicago, P.O. Box 856680, Louisville, KY 40285-6680 |
| 14424018 | + | Ida Plater, 28575 Lockes Hill Road, Mechanicsville, MD 20659-3202 |
| 14424020 | | Idev technologies, 75 Remittance Drive Suite 1138, Chicago, IL 60675-1138 |
| 14424022 | + | Illinois Department of Financial and Pro, PO Box 7007, Springfield, IL 62791-7007 |
| 14424023 | | Illinois Dept of Revenue, PO Box 19468, Springfield, IL 62794 |
| 14424024 | + | Illinois Emergency Management Agency, 1035 Outer Park Drive, Springfield, IL 62704-4462 |
| 14424025 | + | Illinois Secretary of State, 501 S. Second Street Rm 351 Howlett Bldg, Springfield, IL 62756-0002 |
| 14424026 | + | Image Diagnostics, Inc, 310 Authority Drive, Fitchburg, MA 01420-6047 |
| 14424027 | + | Image FIRST, PO Box 61323, King of Prussia, PA 19406-0823 |
| 14424030 | + | Image FIRST- NHuntingdon, 2021 Clay Pike, Unit 5, North Huntingdon, PA 15642-6319 |
| 14424029 | + | Image First, P O Box 18139, Clearwater, FL 33762-1139 |
| 14424028 | + | Image First, P O Box 5572, Katy, TX 77491-5572 |
| 14424031 | + | ImageFirst Lancaster, PO Box 7084, Lancaster, PA 17604-7084 |
| 14424032 | + | ImageFirst Nashville, 2000 Mallory Lane - Suite 130-327, Franklin, TN 37067-8209 |
| 14424033 | + | Imaging Associates Inc, Dept AT 953041, Atlanta, GA 31192-0001 |
| 14424034 | + | Imaging Physics LLC, PO Box 18426, Atlanta, GA 30316-0426 |
| 14424036 | + | In Touch Medical Associates, 2109 W. Diamond Street, Philadelphia, PA 19121-1434 |
| 14424037 | | Independance Blue Cross, Lock Box 3092 P.O. Box 8500, Philadelphia, PA 19178-3092 |
| 14424038 | | Independence Administrators, PO Box 826989, Philadelphia, PA 19182-6989 |
| 14424040 | + | Indiana Secretary of State Business Svc, 302 W Washington Street Room E-018, Indianopolis, IN 46204-2700 |
| 14424041 | + | Infection Control Consulting Services LL, 7962 S Stirling Bridge Blvd, Delray Beach, FL 33446-3615 |
| 14424042 | + | Infection Prevention Consulting, 103 Gentry Drive, Swedsboro, NJ 08085-3070 |
| 14424044 | + | Infrastruct Security Inc, PO Box 122020, Dalles, TX 75312-2020 |
| 14424045 | | Ingenix, PO Box 88050, Chicago, IL 60680-1050 |
| 14424046 | + | Innovative Awards Inc, 634 Arena Drive ste 102, Hamilton, NJ 08610-3400 |
| 14424048 | | Innovative Vascular Health Group, 4 Crape Myrtle Dr., Holmdel, NJ 07733-1529 |
| 14424050 | + | Inpro Corporation, 5131 Paysphere Circle, Chicago, IL 60674-0001 |
| 14424051 | | Inrad, Inc., P.O. Box 1797, Holland, MI 49422-1797 |
| 14424052 | + | Insight Global /IG Igloo, PO Box 198226, Atlanta, GA 30384-8226 |
| 14424053 | + | Integrated Data System LLC, 106 Metairie Lawn Dr, Metairie, LA 70001-5467 |
| 14424054 | | Intelerad Medical Systems, 800 Blvd. De Maisonneuve East, Montreal, Quebec, Canada H2L 4L8 |
| 14424055 | + | IntelliSoft Group, 61 Spit Brook Road - Suite 204, Nashua, NH 03060-5614 |
| 14424057 | | InterMetro Industries Corp, P.O. Box 93730, Chicago, IL 60673-3730 |
| 14424058 | + | Interpreting Service for the Deaf, 6045 Shelby Oaks Drive, Memphis, TN 38134-7400 |
| 14424059 | + | Interventional Associates of Memphis, 1407 Union Ave., #720, Memphis, TN 38104-3641 |
| 14424060 | + | Interventional Consulting Associates, PA, 9230 Kirby Drive Suite 100, Houston, TX 77054-2541 |
| 14424061 | | Intralinks, Inc., PO BOX 392134, PITTSBURGH, PA 15251-9134 |
| 14424062 | + | Invatec, Inc., 4642 Collection Center Drive, Chicago, IL 60693-0001 |
| 14424064 | + | Irene Harbaugh, P.O. Box 237, Huntingtown, MD 20639-0237 |
| 14424065 | | Iron City Medical Physics Inc, 40 Oakmont Street, North Huntingdon, PA 15642 |
| 14424067 | + | Ironshore Specialty, PO Box 3407, New York, NY 10008-3407 |
| 14424068 | + | Irvin Roy, 416 E Prosper St, Chalmette, LA 70043-3272 |
| 14424069 | + | Isaac Jenkins, 22019 Halliburton Circle, Oxford, MS 38655-7357 |
| 14424070 | + | Isidoro Wiener MD, 902 Frostwood Ste 265, Houston, TX 77024-2422 |
| 14424074 | + | Iyen Acosta, 9215 Sandy Creek Road, Fort Washington, MD 20744-4828 |
| 14424075 | + | J B H Plumbing Inc, P O Box 127, Cleveland, MS 38732-0127 |
| 14424076 | + | J& G Cleaning Service, 399 Indiana ave Apt #2, Long Branch, NJ 07740-6119 |
| 14424077 | + | J. Joseph Hewett, 8700 Pershing Drive - Unit 5219, Playa del Rey, CA 90293-8025 |
| 14424078 | + | J. Stephen Simms, P.C.,, 201 International Circle, Ste 250, Baltimore, MD 21030-1448 |
| 14424079 | + | J.M.Patton Associates, Inc., 1608 Walnut Street, Suite 902, Philadelphia, PA 19103-5451 |

| | | |
|---|---|---|
| 14424116 | | JAMS, Inc., P.O. Box 512850, Los Angeles, CA 90051-0850 |
| 14424128 | ++++ | JASON SMITH, 2377 CASCILLA RD, HOLCOMB MS 38940-9490 address filed with court:, Jason Smith, 273 Cascilla Rd, Holcomb, MS 38940 |
| 14424130 | + | JAT Construction, 6926 Fleur de Lis Drive, New Orleans, LA 70124-1502 |
| 14424138 | + | JCB Labs, 7335 W 33rd Street N, Wichita, KS 67205-9368 |
| 14424139 | + | JCM Cleaning Service, 150 Country Club Drive, Ste 101, Stockbridge, GA 30281-9089 |
| 14424140 | + | JDS Transcription Services, 610 Sagewood Court, Woodstock, GA 30189-8165 |
| 14424141 | | JEA, P O Box 45047, Jacksonville, FL 32232-5047 |
| 14424176 | + | JENNIFER NIKOLIDAKIS, 1776 Peach Tree Street NW, Atlanta, GA 30309-2307 |
| 14512559 | + | JHG, A Minor Child, William Whitfield Gardner, Parent, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14424081 | + | Jack's Lock & Safe Inc, 3317 Avenue H, Rosenberg, TX 77471-2838 |
| 14424082 | + | Jackie Lester, 530 Beacon Street, Camden, NJ 08105-2805 |
| 14424083 | + | Jackson Green, LLC, PO Box 881, Minocqua, WI 54548-0881 |
| 14424084 | + | Jacksonville Sheriff Office False Alarm, P O Box 141925, Irving, TX 75014-1925 |
| 14424085 | | Jacob Barber, 4000 Pine Brook RD, Alexandria, VA 22310-2145 |
| 14424086 | + | Jacqueline Green, 322 Oswald Pl, Vauxhall, NJ 07088-1325 |
| 14424087 | + | Jacqueline Spaulding, 1702 Redbud Ct, Upper Marlboro, MD 20774-5623 |
| 14424088 | + | Jade Melton, 231 Westwood Dr, Cleveland, MS 38732-8718 |
| 14424089 | + | Jaime Soriano, 50 Union Avenue, Irvington, NJ 07111-3292 |
| 14424090 | + | Jalesa Long, 6017 New Hampshire Ave NE, Washington, DC 20011-1535 |
| 14424091 | | James Altrichter, 312 Triple Creek Drive, Efland, NC 27243-9573 |
| 14424093 | + | James Bennett, 148 Virginia Valley Drive, Brandon, MS 39047-4504 |
| 14424094 | + | James Bickerton, 409 Atkins Ave, Neptune, NJ 07753-5107 |
| 14424095 | #+ | James E Gardner, 9039 N Holly Brook Ln, Germantown, TN 38138-8550 |
| 14424096 | + | James Edwards Handy Man Service, 538 Pine Street, Crosby, TX 77532-6994 |
| 14424097 | + | James F McGuckin MD, 585 County Line Road, Radnor, PA 19087-3718 |
| 14424098 | + | James F. Ford, 180 Beach Street, Linesville, PA 16424-9766 |
| 14430685 | + | James F. McGuckin, MD, c/o George Bochetto, Esq, BOCHETTO & LENTZ, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14424099 | + | James Guidry, Jefferson Health Care 2213 34th St, Kenner, LA 70065-3836 |
| 14424100 | + | James H. Gardner, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14424101 | + | James Harris, 3314 Haven Ave, Ocean City, NJ 08226-2040 |
| 14424103 | + | James M Poindexter, MD, 1718 Peachtree Street NW, Suite 360, Atlanta, GA 30309-7038 |
| 14424104 | + | James Monroe, 924 19th St NE, Washington, DC 20002-4086 |
| 14424105 | + | James Pettit, 112 Chalet Ln, Vineland, NJ 08360-9357 |
| 14424107 | + | James Roger, 50519 Hwy 51 N, Tickfaw, LA 70466-1781 |
| 14424108 | + | James So Edison X-Ray Service, P.O. Box 5463, Somerset, NJ 08875-5463 |
| 14424109 | + | James Stallings, 555 Elmeer, Metarie, LA 70005-2715 |
| 14424110 | + | James Toliver, 124 Portangel Pla, New Orleans, LA 70119-2719 |
| 14424111 | + | James Urso, 2525 Maple Hall Ct, Midlothian, VA 23113-6385 |
| 14424112 | + | James Vaughn, 3636 Brookmeade Street, Memphis, TN 38127-4658 |
| 14424113 | + | James Winters, P.O. Box 898, LaPlata, MD 20646-0898 |
| 14424114 | + | Jamie Barrett, 103 Jefcoat Road, Sunflower, MS 38778-9706 |
| 14424115 | + | Jamie Patrick, 503 Elm Ridge Drive, Spring, TX 77386-2843 |
| 14424117 | + | Jan-Pro Of Washington DC, 10801 Main Street Suite 100, Fairfax, VA 22030-4743 |
| 14424118 | + | Janelle Boyer, 116 Mulberry Street, Hamburg, NJ 07419-1300 |
| 14424119 | + | Janet Ketter, 322 East Meyers Street, Pittsburgh, PA 15210-3757 |
| 14424120 | + | Janet Sprinkle, 4883 Paige Dr., Olive Branch, MS 38654-7499 |
| 14424121 | + | Janet W Wray, 1626 Angel Wing Drive, Silver Spring, MD 20904-1500 |
| 14424122 | + | Jani-King, 1701 E Woodfield Road #1100, Schaumburg, IL 60173-5156 |
| 14424123 | + | Jani-King of Houston Inc, 3727 Greenbriar Suite #208, Stafford, TX 77477-3930 |
| 14424124 | + | Jani-King of Jacksonville, 5700 St Augustine Road, Jacksonville, FL 32207-8030 |
| 14424125 | + | Jaret Rogers, 108 Birch Court, Raceland, LA 70394-2733 |
| 14597410 | + | Jason C. Manfrey, Esquire, Fox Rothschild LLP, 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| 14424126 | + | Jason Lin, 1101 NE Campus PKWay #515, Seattle, WA 98105-6604 |
| 14424127 | + | Jason Morris MD, 618 Frederick Drive, Cleveland, MS 38732-2006 |
| 14424129 | + | Jason Smith, 191 W Shelley Drive, Claymont, DE 19703-1522 |
| 14424131 | | Jateirra Middleton, 92 W 6th St, Plainfield, NJ 07063 |
| 14424132 | + | Javier Carreon, 9 Marley, Bridgeton, NJ 08302-1526 |
| 14424133 | + | Javier Diaz, 5 Bucknell Road, Parlin, NJ 08859-1226 |
| 14424134 | + | Jax Patient Care Inc, 1431 Riverplace Blvd Unit 1404, Jacksonville, FL 32207-9101 |
| 14424135 | + | Jay Gibbs - Physician e-Cruit, 262 Strathmoor Way, Dardenne Prairie, MO 63368-7227 |
| 14424136 | + | Jay H. Schwartz MD FACS, 43 Rock Glen Rd, Wynnewood, PA 19096-3829 |
| 14424137 | + | Jay Nuneviller, 15 Mills Ave, Monmouth, NJ 07724-3414 |

| | | |
|---|---|---|
| 14424145 | + | Jean Silsby, 36 Rector Place, Bloomfield, NJ 07003-4031 |
| 14424146 | + | Jean Toth, 378 Hannah Way, Bridgewater, NJ 08807-5753 |
| 14424147 | + | Jeanette Byrd, 1540 Arnold Street, Cleveland, MS 38732-4404 |
| 14424148 | + | Jeanette Edwards, 73 Hilton Avenue, Maplewood, NJ 07040-2910 |
| 14424149 | + | Jeanette Mercer, 3937 Spring Park Rd, Jacksonville, FL 32207-5739 |
| 14424150 | + | Jeanette Mills, 150 Country Club Drive, Stockbridge, GA 30281-9089 |
| 14424151 | + | Jeannette Montijo-Santiago, 7927 Ditman Street, Philadelphia, PA 19136-3237 |
| 14424152 | + | Jeff Dyche, PO Box 383, Merigold, MS 38759-0383 |
| 14424154 | + | Jeff Taylor, 96 Montfort Drive, Belle Mead, NJ 08502-4807 |
| 14424155 | + | Jeff Taylor MD, 1309 Fairfield Dr, District Heights, MD 20747-1707 |
| 14424156 | + | Jeff Whisnant Plumbing Co, 117 Lakepointe Ct, Stockbridge, GA 30281-4716 |
| 14424157 | + | Jefferson Parish, P.O. Box 248, Gretna, LA 70054-0020 |
| 14424158 | + | Jefferson Parish Clerlkof Court, 924 David Drive, Metairie, LA 70003-5135 |
| 14424160 | + | Jeffery D Szwyay, 7012 Wynntre Dr, Mandeville, LA 70448-7099 |
| 14424161 | + | JefferyCalligan, 917 S Jahncke Ave, Covington, LA 70433-3724 |
| 14424162 | + | Jeffrey Kaesler, 205 Maple Ave, Neptune, NJ 07753-3706 |
| 14424163 | + | Jeffrey Kinney, 122 Southern Pines Circle, Macon, GA 31211-6322 |
| 14424164 | + | Jeffrey Peterson, 488 Thatcher Road, Springfield, PA 19064-2912 |
| 14424165 | + | Jeffrey Schweitzer, 1102 Dell Dor Drive, Pt Pleasant, NJ 08742-4414 |
| 14424166 | + | Jena Trahan, 236 Sunrise Drive, Marrero, LA 70072-5740 |
| 14424167 | + | Jennifer Bjorndahl, 1331 Sleepy Hollow Road, Point Pleasant, NJ 08742-4250 |
| 14424168 | + | Jennifer Elich, 349 Carson Dr, Orange Park, FL 32073-4211 |
| 14424169 | + | Jennifer Ernest, 138 Hewell Road, Jonesboro, GA 30238-6333 |
| 14424170 | + | Jennifer Flynn, 20 Wendee Way, Sewell, NJ 08080-3526 |
| 14424171 | + | Jennifer Gallagher, 112 Blair Lane, Berlin, NJ 08009-1162 |
| 14424172 | + | Jennifer Hibbs, 212 Sullivan Dr., Mickleton, NJ 08056-1478 |
| 14424173 | + | Jennifer Hrischuk, 2929 Arch Street - Suite 620, Philadelphia, PA 19104-2857 |
| 14424174 | + | Jennifer Luikart, PO Box 462, Wateford, PA 16441-0462 |
| 14424175 | + | Jennifer Mooring, 291 Hayes Ct PO Box 52, Byron, GA 31008-0052 |
| 14424177 | + | Jennifer Noble, 50 Clover Hill Road, Colts Neck, NJ 07722-1047 |
| 14424178 | + | Jennifer Smallwood, 10701 Bailey Terrace, Cheltenham, MD 20623-1140 |
| 14424179 | + | Jennifer Williams, 380 Fordham Place, East Freehold, NJ 07728-5368 |
| 14424180 | | Jenny Brownlee, 171 Adams Rd, Oakland, MS 38948 |
| 14424181 | + | Jermon Ellis, 21 Piercetown Rd, Bridgeton, NJ 08302-7204 |
| 14424182 | + | Jerome Dorsey, VAC of Atlanta 1776 Peachtree St NW Sute, Atlanta, GA 30309-2307 |
| 14424184 | + | Jerry Moore, 19026 Aiden Lane, Apt A, Hammond, LA 70403-0908 |
| 14424185 | + | Jersey City Treasurer, 1302 Central Ave Attn Tom Bertoli, Aberdeen, NJ 07747-1064 |
| 14424186 | + | Jersey Lighting Solutions, 42 Oxford Court, Englishtown, NJ 07726-1571 |
| 14424187 | + | Jersey Shore Pharamacy Compounding, 3007 Ocean Heights Ave, Egg Harbor Township, NJ 08234-7749 |
| 14424188 | + | Jersey Steamer Cleaning Services, 1301 Corlies Ave Suite 7D, Neptune, NJ 07753-5182 |
| 14424189 | + | Jessica Domec, 1340 Surrey Street Suite 101, Lafayette, LA 70501-7647 |
| 14424190 | + | Jessica Jacobus, 63 Marshall Dr., Egg Harbor Twp., NJ 08234-6018 |
| 14424191 | + | Jesus Cardenas, 4832 Bentree Ave, Long Beach, CA 90807-1007 |
| 14424192 | + | Jill S Lindberg, 306 Rue St. Ann, Metairie, LA 70005-3468 |
| 14424193 | + | Jim Carey, 18319 8th Ave SE, Bothell, Wa 98012-6803 |
| 14424194 | + | Jim Durst and Associates, P.O. Box 352, Mapleshade, NJ 08052-0352 |
| 14424195 | | Jim Overton Tax Collector, P O Box 44009, Jacksonville, FL 32231-4009 |
| 14424196 | + | Jimmie Andrews, 339 Lee Line Road, Tupelo, MS 38801-7994 |
| 14424197 | + | Jimmy Drinkard, 65 East Tate Rd, Senatobia, MS 38668-6521 |
| 14424198 | + | Jimmy John's Gourmet Sandwiches, 7159 Philips Hwy Ste 1, Jacksonville, FL 32256-6864 |
| 14424200 | + | Jo Ann Price, 660 Stretford Way Apt 209, Landover, MD 20785-5950 |
| 15124834 | + | Jo Ann Price, 330 Maltese Dr., Red Oak Texas 75154-8996 |
| 14424201 | + | Joan Fatheree, 501 Elmwood Drive, Lafayette, LA 70503-5221 |
| 14424202 | + | Joan Gladden, 5009 Blaine Street NE, Washington, DC 20019-5315 |
| 14424203 | + | Joann Honeycutt, 33 Victor Avenue, Eatontown, NJ 07724-1320 |
| 14424204 | + | Jodi Rayhon, 9 Davids Lane, Howell, NJ 07731-2863 |
| 14424206 | + | Joe Eckstein, 4402 Main Rd West, Emmaus, PA 18049-4921 |
| 14424207 | + | Joe Tobias, 7701 Bluff Rd, Millington, TN 38053-5008 |
| 14424208 | + | Joelle Marsano, 11 Howland Circle, West Caldwell, NJ 07006-7451 |
| 14424209 | | John B James, 1403 Fourth St. Ext., Braddock Hills, PA 15221 |
| 14424210 | + | John Betts, 1981 Cornell Rd, Middlesburg, FL 32068-5105 |
| 14424211 | + | John Bibb, 10726 Charles Street, LaPlata, MD 20646-4129 |
| 14424212 | + | John Bingham, 2520 Yorkmont Dr, Vestavia, AL 35226-3543 |

| | | |
|---|---|---|
| 14424213 | + | John Bryan Stayton, 4073 Coleman Rd, Memphis, TN 38128-2451 |
| 14424214 | + | John Chulos, 2687 Avery Road, Memphis, Tenn 38112-4818 |
| 14424216 | + | John E Lecato, 14301 Kenion Lane, Accokeek, MD 20607-3745 |
| 14424217 | + | John Fetherston, 32 East Highland Ave., Atlantic Highlands, NJ 07716-1355 |
| 14424218 | + | John Foster, 4387 Osceola Trl, Middleburg, FL 32068-7122 |
| 14424219 | + | John Harper, 13632 Tower Road, Brandywine, MD 20613-8907 |
| 14424220 | + | John Heaton, 33 Vanderbilt Avenue Apt 12, Leonardo, NJ 07737-1468 |
| 14424221 | + | John Henry, 708 Turkey Oak Lane, Naples, FL 34108-8550 |
| 14424222 | + | John Hila, 30 Kearney Street, Keyport, NJ 07735-1235 |
| 14424223 | + | John Irion Sr, 20 Avis Road, Hollandale, MS 38748-3679 |
| 14424224 | + | John Maddox, 1519 North Ave, Port Norris, NJ 08349-3413 |
| 14424225 | + | John Miller & Son, 147 Oreland Mill Rd, Oreland, PA 19075-1530 |
| 14424226 | + | John Moore, 10005 W Sam Houston Pkwy N, Houston, TX 77064-7510 |
| 14424227 | + | John Moore LP, 10005 W Sam Houston Pkwy N, Houston, TX 77064-7510 |
| 14424228 | + | John Neylan, 49 Rose Court, East Freehold, NJ 07728-1457 |
| 14424229 | + | John Postlewait, 42 E Annapolis Drive, Sicklerville, NJ 08081-4326 |
| 14424230 | + | John Remez, 13995 Huckleberry Court, Bryantown, MD 20617-2011 |
| 14424231 | + | John Sandoz, 227 Garden Rd, River Ridge, LA 70123-1912 |
| 14424232 | + | John Scott, 3015 Baywood Way, Roswell, GA 30076-4252 |
| 14424233 | + | John Shea, 67 Broadway, Freehold, NJ 07728-1860 |
| 14424234 | + | John Taylor, 8400 Black Willow CT, Clinton, MD 20735-3336 |
| 14424235 | | John Wiley & Sons Inc, PO Box 416502, Boston, MA 02241-6502 |
| 14424236 | + | Johnnie Christian, 110 Island Place, Memphis, TN 38103-8844 |
| 14424237 | + | Johnnie M Smith, 82 North 6th Street, Newark, NJ 07107-2909 |
| 14424238 | + | Johnnie Vaughan, 27102 Cherry Blossom Court, Trenton, NJ 08648-1284 |
| 14424239 | + | Johnny Galindo, 3918 Cetti St., Houston, TX 77009-4823 |
| 14424241 | | Johnson & Roundtree Premium, P O Box 301599, Dallas, TX 75303-1599 |
| 14424240 | + | Johnson & Roundtree Premium, PO Box 2625, Del Mar, CA 92014-5625 |
| 14424242 | + | Johnson Controls, Dept CH 10320, Palatine, IL 60055-0001 |
| 14473277 | + | Johnson Controls Fire Protection, 50 Technology Drive, Attn: Bankruptcy, Westminster MA 01441-0001 |
| 14424243 | + | Johnson Controls Fire Protection LP, Dept CH 10320, Palatine, IL 60055-0001 |
| 14424244 | | Johnson Roundtree Premium, PO Box 301623, Dallas, TX 75303-1623 |
| 14424245 | | Joint Commission, PO Box 734505, Chicago, IL 60673-4505 |
| 14424246 | + | Jon Marsh, 658 Ivy Brook Way, Macon, GA 31210-5520 |
| 14424247 | + | Jon R Cowart, 1191 Sea Breeze Ave, Jacksonville, FL 32250-3225 |
| 14424248 | + | Jonathan DAmico, 111 Center Avenue, McDonald, PA 15057-1208 |
| 14424249 | + | Jonathan Ellichman, MD, 6043 River Oaks Cove, Memphis, TN 38120-2518 |
| 14424250 | + | Jonathan Lieberman MD, 2151 Route 38 East, Apt 1208, Cherry Hill, NJ 08002-4237 |
| 14424252 | + | Jorge Salazar, 8705 Tan Oak Dr., Germantown, TN 38138-7343 |
| 14512937 | + | Jorge Salazar, Dr., c/o Thomas D. Bielli, Esquire, Bielli & Klauder, LLC, 1500 Walnut Street, Suite 900, Philadelphia, PA 19102-3518 |
| 14424253 | + | Jose Chavez, 1105 W 18th Ave, Covington, LA 70433-1915 |
| 14424254 | + | Jose Zamora MDPA, 2510 E Main Street Ste 104, Alice, TX 78332-4188 |
| 14424255 | | Joseph Biggs, 4622 Blackhorse Pike ste 102, Mays Landing, NJ 08330-3214 |
| 14424256 | + | Joseph Brezin, 250 Gypsy Lane, Wynnewood, PA 19096-1113 |
| 14424257 | + | Joseph Courteaux, 1004 N Starrett Rd., Metairie, LA 70003-5852 |
| 14424258 | + | Joseph Gardiner DPM, 135 Bloomfield Ave. Ste. A, Bloomfield, NJ 07003-5902 |
| 14424259 | + | Joseph Garzio, 19 Dodge Drive, Hamilton, NJ 08610-1901 |
| 14424260 | | Joseph Lopinto Sheriff & Ex-Officio Tax, P O Box 130, Gretna, LA 70054-0130 |
| 14424261 | + | Joseph M Castor, 460 S Olds Blvd Apt 116, Fairless Hills, PA 19030-3534 |
| 14424262 | + | Joseph Oolut MD, 333 Sugar Creek Blvd., Sugar Land, TX 77478-3607 |
| 14424263 | | Joseph P Corcoran, 411 N. 2nd Street, National Park, NJ 08063 |
| 14424264 | + | Joseph Perno MD, 14 Innoccuzi Drive, Hamilton, NJ 08690-2284 |
| 14424265 | + | Joseph Samedi, 427 Chapman Street, Irvington, NJ 07111-1501 |
| 14424266 | + | Josephine Parrella, 27 Rolling Meadows Blvd, Ocean, NJ 07712-8530 |
| 14424267 | + | Joshua Stevens, 126 Morehead Ave, Conshohocken, PA 19428-2928 |
| 14424268 | + | Joshua Wilensky, 3917 Kent Ave, Metairie, LA 70006-2521 |
| 14424269 | + | Josie Moore, 4207 236th Street SW E302, Mountlake Terrace, WA 98043-4311 |
| 14424270 | + | Josphine Masino, 299 North 10th Street, Newark, NJ 07107-1909 |
| 14424271 | + | Joy Farrar, 24 Birch Drive, Jackson, NJ 08527-1327 |
| 14424272 | + | Joy Jakuboski, 119 Blue Meadow Lane, Sicklerville, NJ 08081-9394 |
| 14424273 | + | Joyce Froetschel, 107 Winchester Dr, Mc Donald, PA 15057-2649 |
| 14424274 | + | Joyce Gray, 1821 Kaffin Avenue, Bywater, LA 70117-2913 |
| 14424275 | + | Joyce Jackson, 1411 Sea Pines Terrace, Mitchellville, MD 20721-3110 |

| | | |
|---|---|---|
| 14424276 | + | Joyce Russ, 9708 Hammond St., New Orleans, LA 70127-3520 |
| 14424277 | + | Jr's Carpet & Floor, 2660 Pinewood Drive, Waldorf, MD 20601-3264 |
| 14424279 | | Juan Arredondolopez, 188 Shoemakersville Road, Shoemarkersville, PA 19555 |
| 14424280 | + | Juan Mancera, 2034 Windsor Circle, Durate, CA 91010-1965 |
| 14424281 | + | Jude Anne Pak, 200 Elton Adelphia Road, Freehold, NJ 07728-3100 |
| 14424282 | + | Judy H Brooks, 1050 Island Place East, Memphis, TN 38103-8866 |
| 14424283 | + | Judy Owens, 7802 Sarah Ann Drive, Southaven, MS 38671-8781 |
| 14424284 | + | Julie Avery Duggan, 36 Orcas Key, Bellevue, WA 98006-1020 |
| 14424285 | + | Julie Greimel, 507 Bowne Rd, Asbury Park, NJ 07712-3301 |
| 14424286 | + | Julie Howd, 43265 Riverside Drive, Hollywood, MD 20636-2415 |
| 14424287 | + | Julie Maier, 109 Carrick Way, Macon, GA 31210-4953 |
| 14424288 | + | Julie Russell, P O Box 59, Osyka, MS 39657-0059 |
| 14424289 | + | Julie Slay, 169 Jackson Lake Road, McDonough, GA 30252-6244 |
| 14424290 | + | Julie Suter, 20828 Grainery Court, Ashburn, VA 20147-4626 |
| 14424291 | + | Julie Vacchiano, 44 Fort De France Avenue, Toms River, NJ 08757-4409 |
| 14424293 | + | Jumbo Deli, 14905 Interurban Ave S, Tukwila, WA 98168-4621 |
| 14424294 | + | Junk Be Gone, 4452 Carwithan St, Philadelphia, PA 19136-1409 |
| 14424295 | + | Justin Kovach, 1206 Cardinal Circle, Indianola, MS 38751-2629 |
| 14424296 | + | Justin Theriot, 3926 Bauvais Street, Metairie, LA 70001-4908 |
| 14424329 | | KAZAKAWICH, KENDRA N, PO BOX 696, FAIRVIEW, AB T0H1L0 |
| 14823364 | + | KDPA, Inc., dba Anago of Western PA, Bill Ross, c/o Anago of Western PA, 300 Old Pond Road, Suite 202 Bridgeville, PA 15017-1270 |
| 14424388 | + | KS Associates LLC, 917 Prince Street, Alexandria, VA 22314-3008 |
| 14424297 | | Kaiser Permanente, PO Box 413065, Salt Lake City, UT 84141-3065 |
| 14424298 | + | Kaleidoscope Clinical Consulting, 458 E Highland Ave, Redlands, CA 92373-6876 |
| 14424299 | + | Kalison, McBride, Jackson & Murphy, P.A., 25 Independence Blvd, Warren, NJ 07059-2720 |
| 14424300 | + | Kalli Saisslin Dennis, 5632 46th Ave SW, Seattle, WA 98136-1403 |
| 14424301 | + | Kantola Productions LLC, 55 Sunnyside Ave, Mill Valley, CA 94941-1924 |
| 14424302 | + | Karen Cavallaro, 4220 Market Street - 2nd Floor, Philadelphia, PA 19104-3007 |
| 14424304 | + | Karen Dawson, 1825 Windward Court, Toms River, NJ 08753-3123 |
| 14424305 | + | Karen Estologa, 2309 Ironwood Drive, Waldorf, MD 20601-2989 |
| 14424306 | + | Karen Graybush, 518 Sumter Avenue, Carolina Beach, NC 28428-5213 |
| 14424307 | #+ | Karen Mac Ainsh, 67 Golf Club Drive, Langhorne, PA 19047-2162 |
| 14424308 | + | Karen McGuckin Spofford, 614 Thorncroft Drive, West Chester, PA 19380-6442 |
| 14424309 | + | Karen Rutynowski, 135 Overlook Dr, Neptune, NJ 07753-5544 |
| 14424310 | + | Kari Schell, 281 Barnsley Ave, Morrisville, PA 19067-2247 |
| 14424311 | + | Karl Ingram, 47053 Scott Drive, Hammond, LA 70401-7324 |
| 14424312 | + | Karol Britt, 1750 Madison Ave - Suite 300, Memphis, TN 38104-6428 |
| 14424313 | + | Karry Ford-Helseth, 4072 Marion Ave, Cypress, CA 90630-4227 |
| 14424314 | + | Karun Sharma MD, 6368 Lynwood Hill Road, Mclean, VA 22101-2315 |
| 14424315 | + | Katherine Fitzgerald, 2813 Monterrey Lane, Monroe, NC 28110-7860 |
| 14424316 | | Katherine Gott, 3830 Broomes Island Rd, Prince Frederick, MD 20678 |
| 14424317 | + | Katherine Major, 860 N 21st St, Philadelphia, PA 19130-1431 |
| 14424318 | + | Kathleen Roach, 35561 Golf Course Drive, Mechanicsville, MD 20659-2914 |
| 14424319 | + | Kathleen Sale, 627 Fox Lair Cove, Collieville, TN 38017-1726 |
| 14424320 | + | Kathleen Sands, 48 Bloomfield Avenue, Edison, NJ 08837-3523 |
| 14424321 | + | Kathryn E Scales, 1235 Athalia Avenue, Monessen, PA 15062-1819 |
| 14424322 | + | Kathryn Nardi, 1028 Isle of Palms Lane, Fernandina Beach, FL 32034-2933 |
| 14424323 | + | Kathy Anderson, 11314 Sailwing Creek Ct., Pearland, TX 77584-8274 |
| 14424324 | + | Kathy Matthews, 606 Chamlee Drive, Fort Valley, GA 31030-4006 |
| 14424325 | + | Kathy Stark RHIA CCS RCC, 114 Cartagena Drive, Brick, NJ 08723-7005 |
| 14424326 | + | Katiana Raymond, 1010 Vermont Ave NW - Ste 300, Washington, DC 20005-4945 |
| 14424327 | + | Katina Thomas, 2266 BridlePath Dr., Waldorf, MD 20601-2944 |
| 14424328 | + | Kaylee McDonald ND, PO Box 1530, Buckley, WA 98321-1530 |
| 14424330 | | Kean Miller LLP, P.O. Box 3513 - 400 Convention St. Ste #, Baton Rouge, LA 70821-3513 |
| 14424331 | + | Keever, Dalton, Johnson, Inc, 259 Luxomni Road, Lilburn, GA 30047-2827 |
| 14424332 | + | Keith Blondeau, 8021 Michigan St, New Orleans, LA 70128-1025 |
| 14424333 | + | Keith Ford Plumbing Co Inc, 261 Timber Jump Lane, Media, PA 19063-1147 |
| 14424334 | + | Keith Grier, P O Box 307, Port Tobacco, MD 20677-0307 |
| 14424335 | + | Keith Horton, 5920 Bradley Blvd, Bethesda, MD 20814-1107 |
| 14424336 | | Keith Richardson, VAC of South LA, Downey, CA 90241 |
| 14424337 | | Kelcey Kraus, 4315 Parkview Drive, Wynnewood, PA 19096 |
| 14424338 | + | Kellee Enos, 100 Prospect Ave, Irvington, NJ 07111-1246 |
| 14424339 | + | Keller Williams Team Realty, 525 Piaget Ave, Clifton, NJ 07011-3550 |

14424340 + Kelly Law Firm, 3490 Piedmont Road Ste 340, Atlanta, GA 30305-4801
14424341 Kelly Services Inc, PO Box 530437, Atlanta, GA 30353-0437
14424342 + Kemly Electric, Inc, 1148 NW 50th Street, Seattle, WA 98107-5119
14424343 + Ken Beck, 345 Goat Lane, Rocky Mount, VA 24151-3782
14424344 Kendall, Department 00 10318, Palatine, IL 60055-0318
14424345 + Kenneth Bender, 132 Pennypacker Drive, Willingboro, NJ 08046-2621
14424346 + Kenneth Cho, 12705 Lincolnshire Drive, Potomac, MD 20854-2364
14424347 + Kenneth Kinard, 237 9th St, South AMboy, NJ 08879-2013
14424348 + Kent Smith, 609 Rupp St, Gretna, LA 70053-2109
14424349 + Kentec Medical Inc, 17871 Fitch, Irvine, CA 92614-6071
14424350 Kentwood Springs, PO Box 660579, Dallas, TX 75266-0579
14424351 + Kermit Boyce, 75 Farley Ave, Newark, NJ 07108-1540
14424352 + Kerry Lloyd, 3343 Rutgers, Long Beach, CA 90808-3456
14424353 + Kevin Carson, 119 Upper Riverdale Road, Riverdale, GA 30274-2540
14424354 + Kevin Courville, P.O. Box 82488, Lafayette, LA 70598-2488
14424357 + Key Locksmithing, 6 Devonshire Dr, Egg Harbor TWP, NJ 08234-7117
14424358 + Keystone Business Products, 2298 Brodhead Rd, Bethlehem, PA 18020-8927
14424359 Keystone Business Products, 1011 Norht PArk Road, Wyomissing, PA 19610
14424360 Keystone Collections Group, P.O. Box 559, Irwin, PA 15642-0559
14424362 + Keystone Hot Shot, 101 Sycamore Ave, Folsom, PA 19033-2321
14424363 Keystone Quality Transport, PO Box 2027, Media, PA 19063-9027
14424364 + Kia Stewart, 11685 Perry Branch Rd, Newburg, MD 20664-3105
14424365 + Kidney Disease Program, 201 W. Preston Street SS-3, Baltimore, MD 21201-2301
14424366 + Kiimber Lashley, 39750 Combs Rd, Leonardtown, MD 20650-2503
14424367 + Kim Lewicki, 60 Susquehanna Ave, Rochelle Park, NJ 07662-3913
14424368 + Kim Louis, 2582 Moonbeam, Millington, TN 38053-7415
14424369 + Kimberli Robert, 3216 Whispering Pines Drive - Apt 22, Silver Springs, MD 20906-2454
14424370 Kimberly Cole, VAC of SW Chicago - Coral Plaza, Oak Lawn, IL 60453
14424372 + Kingdom Transportation Inc, 4701 New Bern Ave - Ste 102, Rakeugh, NC 27610-1548
14424374 + Kleinbard, Bell & Brecker, LLP, 1650 Market Street - 46thFloor, Philadelphia, PA 19103-7301
14424376 + Klyachkin Michael L MD, 688 Walnut St, Macon, GA 31201-0333
14424378 Kopf Health Law, LLC, 51 Monroe Street Suite 600, Rockville, MD 20850-2416
14424380 + Krieg Devault LLP, One Indiana Square Ste 2800, Indianapolis, IN 46204-2079
14424382 + Krista Woodring, 2727 S 13th Street, Philadelphia, PA 19148-4926
14424381 + Krista Woodring, 2727 South 13th Street, Philadelphia, PA 19148-4926
14424383 + Kristen Buck, 1031 Palmers Mill Road, Media, PA 19063-1006
14424384 + Kristi Pottgieser, 14037 Summer Breeze Drive, Jacksonville, FL 32218-8458
14424385 + Kristina Breeden, 120 Delview Dr, Wilmington, DE 19810-4408
14424386 + Kristina McGuire, 7511 Tomahawk Court Apt E, Baltimore, MD 21237-3622
14424387 + Kroll Ontrack Inc, P O Box 845823, Dallas, TX 75284-5823
14424389 + Kulzer & DiPadova, PA, 76 E Euclid Ave Ste 300, Haddonfield, NJ 08033-2342
14424390 + Kuper Signs, 20508 Charter Oak Dr., Ashburn, VA 20147-7460
14424391 + Kwik Keys, 902 Highway 82 East, Greenville, MS 38701-5412
14424392 + Kyle Smith MD, 38 Sun Lane, Mount Vernon, TX 75457-8256
14424393 + Kyoung J Park, 6418 Gusty Trail Lane, Houston, TX 77041-6013
14424394 + L-1 Enrollment Services, 1650 Wabash Ave Suite D, Springfield, IL 62704-5370
14424395 + L.C.H., Inc, 20006 Gemstone, Montgomery, TX 77356-3258
14424396 + LA Patient Compensation Fund, PO Box 3718, Baton Rouge, LA 70821-3718
14424397 LA County Clerk, P O Box 1208, Norwalk, CA 90651-1208
14424410 + LAMMICO, P.O. Box 54571, New Orleans, LA 70154-4571
14424497 + LLR Board of Medical Examiners, 110 Centerview Drive Suite 306, Columbia, SC 29210-8432
14424498 + LM Architecture, 2129 South Germantown RD, Germantown, TN 38138-3844
14424499 + LMV Services Premier Transport, 11020 Fineview Street, S El Monte, CA 91733-2817
14424399 Laboratory Corp of America, P O Box 1606, Burlington, NC 27216-1606
14424400 + Lafayette Alarm Services, P O Box 90532, Lafayette, LA 70509-0532
14424401 + Lafayette City Parish Consolidated Gov, PO Box 4308, Lafayette, LA 70502-4308
14424403 + Lafayette Glass & Mirror Inc, 106 Row 2 Suite B1, Lafayette, LA 70508-4328
14424404 + Lafayette Physicians Group, LLC, 300 West St. Mary Blvd., Lafayette, LA 70506-4638
14424405 + Lafayette Police Department, PO Box 4308, Lafayette, LA 70502-4308
14424406 + Lafayette Utilities System, PO Box 4024, Lafayette, LA 70502-4024
14424407 + Laffayette Parish Tax Collector, PO Box 52667, Lafayette, LA 70505-2667
14424408 + Lamika Moore, 8241 Williams Ave., Apt A, Philadelphia, PA 19150-2010
14424409 + Lamley Amah-Lee, 13030 Hickory Ave, Waldorf, MD 20601-2040

| | | |
|---|---|---|
| 14424411 | + | Lampard's Wholesale Meat Inc, 4146 Highway 8, Cleveland, MS 38732-8501 |
| 14424412 | + | Lana Smilan, 1450 Parkside Ave Unit 18, Trenton, NJ 08638-2951 |
| 14424415 | + | Larry Cooper, P O Box 307, Sunflower, MS 38778-0307 |
| 14424416 | + | Larry E Williams, 1705 South Christmas St, Cleveland, MS 38732-4411 |
| 14424418 | + | Lasser Hochman, 75 Eisenhower Parkway - Ste 120, Roseland, NJ 07068-1691 |
| 14424419 | + | Latoya Holmes, 1019 Brightseat Road - VAC, Landover, MD 20785-3738 |
| 14424420 | + | Latoya Jones, 520 Oxford St, Vineland, NJ 08360-2829 |
| 14424421 | + | Latoya Patterson, 1236 O. M. Cox Rd, Potts Camp, MS 38659-8244 |
| 14424422 | + | Latrina Middleton, 280 E Radison Run, Clayton, DE 19938-3846 |
| 14424423 | + | Laura Barger, 12707 Old Country Cove, Olive Branch, MS 38654-6245 |
| 14424424 | + | Laura Murphy, 314 Dickinson Street, Philadelphia, PA 19147-6515 |
| 14424425 | + | Laura Petrosino, 498 Tivoli Court, Morganville, NJ 07751-1776 |
| 14424426 | + | Lauren Bryant, 301 Loraine Woods Drive, Macon, GA 31210-5333 |
| 14424427 | + | Lauren Erney, 106 Hooks Lane, Canonsburg, PA 15317-1836 |
| 14424428 | + | Lauren McEwen, 3918 Center Ave, Allison Park, PA 15101-3406 |
| 14424429 | + | Laurie Brown, 4 Adams Court, Sicklerville, NJ 08081-4713 |
| 14424430 | + | Laurie Rieger, 943 9th Ave, Brackenridge, PA 15014-1105 |
| 14424431 | + | Lawrence Genereux, 190 Besecker Dr, East Stroudsburg, PA 18302-7891 |
| 14424432 | + | Layton X-ray Services, 6289 Bankhead Highway - Bldg 15, Austell, GA 30168-4705 |
| 14424433 | | Laz Parking, PO Box 759311, Baltimore, MD 21275-9311 |
| 14424442 | + | LeMaitre Vascular, P O Box 978979, Dallas, TX 75397-8979 |
| 14424434 | | Leah Mooneyham, 2402 MS Hwy 35, South Charleston, MS 38921 |
| 14424436 | + | Learning Harbor Inc., 16 Deep Hollow lane, Columbus, NJ 08022-1018 |
| 14424437 | | Lebow & Malecki, PO Box 92170, Elk Grove, IL 60009-2170 |
| 14424438 | + | Legal Ease Enterprises Inc, 1851 Sanford Street, Philadelphia, PA 19116-3845 |
| 14424439 | | Legal Shield, P O Box 2629, Ada, OK 74821-2629 |
| 14424440 | + | Lehigh Valley Foot and Ankle Society, 2895 Hamilton Blvd. Ste 102, Allentown, PA 18104-6172 |
| 14424443 | + | Len Reilly, 108 13th St, Pittsburgh, PA 15229-1326 |
| 14424444 | + | Lenny's Sub Shop, 12 South Cooper Street, Memphis, TN 38104-4210 |
| 14424446 | + | Leonard Guarini, 83 Tatum Dr, Middletown, NJ 07748-3124 |
| 14424447 | + | Leroy Johnson Office, P O Box 1161, Allentown, PA 18105-1161 |
| 14424448 | + | Leshae Guy, 1027 Atlee Drive, Hyattsville, MD 20785-5966 |
| 14424449 | + | Lesile Smith, 10073 Woodland Birch, Lakeland, TX 38002-3949 |
| 14424450 | + | Leslie Padgett, P.O. Box 661, La Plata, MD 20646-0661 |
| 14424451 | + | Leslie Smith, 10073 Woodland Birch Cove, Lakeland, TX 38002-3949 |
| 14424452 | + | Lester Shoemaker, 22 Alfred Court, Glassboro, NJ 08028-2052 |
| 14424453 | + | Lewis, Miller & Co., Inc, P.O. Box 15205, Sacramento, CA 95851-0205 |
| 14424454 | + | Liberty Ambulance Service, 1626 Atlantic University Cir, Jacksonville, FL 32207-2227 |
| 14424455 | + | Liberty Partners Group, LLC, 300 New Jersey Avenue, NW, Ste 900, Washington, DC 20001-2271 |
| 14424456 | + | Liebel-Flarsheim Co LLC, P O Box 3571, Carol Stream, IL 60132-3571 |
| 14424457 | + | Life Safety Services LLC, 908 S 8th St., Ste 500, Louisville, KY 40203-3360 |
| 14424459 | | Life Streams Medical Transport Inc, P O Box 47, Clinton, NJ 07015-0047 |
| 14424460 | + | LifeStar Response of NJ, PO Box 827299, Philadelphia, PA 19182-7299 |
| 14424461 | | Lifetime Benefits Solutions, P.O. Box 780, Liverpool, NY 13088-0780 |
| 14424462 | | Lifewise Health Plan of Washington, PO Box 327 MS 229, Seattle, WA 98111-0327 |
| 14424463 | + | Lighthouse Services Inc, 1710 Walton Rd Ste 204, Blue Bell, PA 19422-2304 |
| 14424464 | + | Ligia Polo-Odar, 1614 Dolphin Ave, Bargaintown, NJ 08232-4657 |
| 14424465 | + | Lillian Carter, 1059 Main Street, Port Noris, NJ 08349-2605 |
| 14424466 | + | Lillian R Sanderlin, 1624 Mediterranean Ave, Atlantic City, NJ 08401-4363 |
| 14424467 | + | Lillie Tabb, 212 Philllips 366 Road, Poplar Grove, AR 72374-9342 |
| 14424468 | + | Lily's Limo & Taxi Service, 325 Valley Street, South Orange, NJ 07079-2805 |
| 14424469 | + | Lina Chabala, 11217 Sewickley St, Waldorf, MD 20601-2658 |
| 14424470 | | Lincoln Financial Group, P O Box 0821, Carol Stream, IL 60132-0821 |
| 14424471 | + | Linda Canales, 10553 Bramley Court, Waldorf, MD 20603-3219 |
| 14424472 | + | Linda Derrickson, 4434 Homestead Ave, Pennsauken, NJ 08109-1659 |
| 14424473 | + | Linda Franklin, 151 Baileu Rd, Glen Allen, MS 38744-9770 |
| 14811097 | + | Linda Franklin, 151 Bailey Road, Glen Allen, MS 38744-9770 |
| 14424474 | + | Linda Hawkins, 900 G Street NE Apt 623, Washington, DC 20002-7424 |
| 14424475 | + | Linda Hill, 386 Fork Bridge Road, Pittsgrove, NJ 08318-4527 |
| 14424476 | + | Linda Johnson, 21 Percetown Rd, Bridgeton, NJ 08302-7204 |
| 14424477 | + | Linda Norris, 341 E Lawnwood Drive, Collierville, TN 38017-1556 |
| 14424478 | + | Linda S Thomas, 11011 Harts Rd Apt 407, Jacksonville, FL 32218-3733 |
| 14424479 | + | Linda Suissa, 172 Ridge Ave, Bloomfield, NJ 07003-3864 |

| | | |
|---|---|---|
| 14424480 | | Linda Truly, 17 Fir Street, Charleston, MS 38921 |
| 14424481 | + | Linde Healthcare, PO Box 915241, Dallas, TX 75391-5241 |
| 14424482 | + | Lindley Brian Eckman, 123 Regal Ct, Limerick, PA 19468-3406 |
| 14424484 | + | Lindsay Williams, 845 McKnight Road, Cleveland, MS 38732-8739 |
| 14424485 | | Line Systems Inc, PO Box 826590, Philadelphia, PA 19182-6590 |
| 14424486 | + | Linette Hawkins, 8701 Seasons Way, Lantham, MD 20706-3815 |
| 14424488 | + | Lisa C Machak, 3415 - 211th Street SE, Bothell, WA 98021-3520 |
| 14424489 | + | Lisa Erickson, 5 Blair CT, Spring Lake Heights, NJ 07762-1949 |
| 14424490 | + | Lisa Haviland, 1410 Francis Drive, Wall, New Jersey 07719-4460 |
| 14424492 | + | Lisa Leibfreid, 207 Red Maple Court, Chalfont, PA 18914-4411 |
| 14512901 | + | Lisa M. Peters, Esq., c/o Kutak Rock LLP, The Omaha Building, 1650 Farnam Street, Omaha, NE 68102-2186 |
| 14424494 | + | Lisa Parker, 536 Summoit Drive, Point Pleasant, NJ 08742-2781 |
| 14424495 | + | Lite Tech Inc., 975 Madison Ave, Norristown, PA 19403-2411 |
| 14424496 | + | Lloyd's, 2801 West Chester Pike, Suite 200, Broomall, PA 19008-1836 |
| 14424500 | | LocumTenens.com, PO Box 405547, Atlanta, Georgia 30384-5547 |
| 14424501 | | Locumtenens.com, PO Box 405547, Atlanta, GA 30384-5547 |
| 14424502 | | Lofton medical Services LLC, P.O. Box 53867, Lafayette, LA 70505-3867 |
| 14424503 | + | Lora Gibb, 130 Great Rock Drive, Bethel Park, PA 15102-2276 |
| 14424504 | + | Loraine Dragwo, 8301 Sanctuary Blvd, Riverdale, NJ 07457-1641 |
| 14424505 | + | Loren Bogaard, 10014 48th NE, Seattle, WA 98125-8128 |
| 14424506 | + | Lorenzo Veloz Diaz, 6013 Mentana St, Hyattsville, MD 20784-3508 |
| 14424507 | + | Lori Boschetto, 103 Gentry Drive, Swedesboro, NJ 08085-3070 |
| 14424508 | + | Lori Hoskins, 810 E. Sunflower Rd., Ste 100 B, Cleveland, MS 38732-2828 |
| 14424509 | + | Lori McGee, 431 Riverwalk, McDonough, GA 30252-9014 |
| 14424510 | + | Lori Nichols, 2414 Chesnut Hill Drive, Cinaminson, NJ 08077-3623 |
| 14424511 | + | Lorie Anne Campbell, 24777 Blackstone Rd, Hollywood, MD 20636-4829 |
| 14424512 | + | Lorraine Brown, 4810 Corsica Place, New Orleans, LA 70129-1526 |
| 14424514 | + | Lorraine Weindel, 4012 Henican Place, Metairie, LA 70003-1310 |
| 14424515 | | Lorrie Duffy, 322 Russell Avenue, Jacksonville, FL 32218 |
| 14424516 | + | Lory Beloni, 327 Appenzell Terrace, Stroudsburg, PA 18360-7743 |
| 14424517 | + | Los Angeles County Treasurer, 3530 Wilshire Blvd 9th Flr, Los Angeles, CA 90010-2392 |
| 14424518 | | Los Angeles Registrar Recorder County Cl, PO Box 53592, Los Angeles, CA 90053-0592 |
| 14424519 | | Los Angeles Times, File 54221, Los Angeles, CA 90074-4221 |
| 14424520 | + | Lou Bernard, 422 South Fairview Street, Lock Haven, PA 17745-3404 |
| 14424521 | + | Louis Ramirez, 10522 Santa Gertrudes Ave Apt #43, Whittier, CA 90603-2740 |
| 14424522 | + | Louis Vernon, 111 Beechwood Terrace, Pottstown, PA 19465-8610 |
| 14424523 | + | Louisana State Board of Nursing, 17373 Perkins Road, Baton Rouge, LA 70810-3822 |
| 14424524 | + | Louise Rhea, 460 S Lauderdale Street Apt 116, Memphis, TN 38126-2016 |
| 14424525 | + | Louisiana Board of Pharmacy, 3388 Brentwood Drive, Baton Rouge, LA 70809-1700 |
| 14424526 | + | Louisiana Department of Public Safety &, PO Box 30250, New Orleans, LA 70190-0250 |
| 14424528 | + | Louisiana Special Systems Inc, 579 Nap Lane, Opelousas, LA 70570-0334 |
| 14424529 | + | Louisiana State Board of Medical Examine, PO Box 54403, New Orleans, LA 70154-4403 |
| 14424530 | + | Love Court Reporting Inc, 2002 Sproul Road, Suite 100, Broomall, PA 19008-3510 |
| 14424531 | + | Luc R Adams, 6844 Oreana Place, Bryans Rd, MD 20616-6104 |
| 14424532 | + | Lucid Diagnostic Imaging Services LLC, 3 Blueberry Lane, Leonardo, NJ 07737-1804 |
| 14424533 | + | Luis Arango, 20519 Vendale Drive, Lakewood, CA 90715-1139 |
| 14424535 | + | Luke Carbone, 90 Leedsville Dr, Lincroft, NJ 07738-1210 |
| 14424536 | + | Lula L Strickland, 1825 E 22nd St, Jacksonville, FL 32206-2664 |
| 14424537 | + | Luvenia Phillips, P.O. Box 892, 301 Main St, Rosedale, MS 38769-0892 |
| 14424538 | + | Luz Mercado, 230 Patriots Court, Absecon, NJ 08205-3620 |
| 14424539 | + | Lyman Davidson Dooley Inc, 1640 Powers Ferry Road, Marietta, GA 30067-9444 |
| 14424540 | + | Lyman Davidson Dooley Inc, 5201 W Kennedy Blvd - Ste 501, Tampa, FL 33609-1819 |
| 14424541 | | Lynda Cook, Vac of West Orange, West Orange, NJ 07052 |
| 14424542 | + | Lynette Huey, 500 Royal Stewart Court, Saint John's, FL 32259-5910 |
| 14424543 | + | Lynn Medical, P O Box 930459, Wixom, MI 48393-0459 |
| 14424544 | + | Lynn Mishoe, 7417 Earnshaw Drive, Brandywime, MD 20613-7627 |
| 14424545 | + | Lynn Ryan, 1504 Ocean Ave 5B, Belmar, NJ 07719-9005 |
| 14424546 | + | Lynn-Sandy Ryan, 1504 Ocean Ave 5B, Belmar, NJ 07719-9005 |
| 14424547 | + | M Baccora MD, 5909 Scenic Dr. NE, Tacoma, WA 98422-1452 |
| 14424548 | + | M&M Joint Venture LLP, 14145 Brandywine Road, Brandywine, MD 20613-3003 |
| 14424549 | + | M&T Credit Services, LLC, P.O. Box 62176, Baltimore, MD 21264-2176 |
| 14424550 | + | M. Al Hamad, MD, 8707 Burdette Rd, Bethesda, MD 20817-2804 |
| 14424551 | + | M. Burr Keim Agency, 2021 Arch Street, Philadelphia, PA 19103-1467 |

| | | |
|---|---|---|
| 14424664 | | MASALA, 10904 Scarsdale Blvd #350-117, Houston, TX 77089-6068 |
| 14424679 | + | MBM Contracting Inc, 4999 Old Clairton Rd, Pittsburgh, Pa 15236-2260 |
| 14424680 | + | MBS Insurance Services, 215 Myrtle Avenue, Boonton, NJ 07005-1753 |
| 14424686 | + | MCI Comm Services, P O Box 371815, Pittsburgh, PA 15250-7815 |
| 14424695 | + | MD Contracting Inc, 5873 Winter Oaks Place, Frederick, MD 21704-6872 |
| 14424696 | | MD Department of the Environment, P.O. Box 2198, Baltimore, MD 21203-2198 |
| 14424697 | | MD IPA Health Plan, PO Box 932, Frederick, MD 21705 |
| 14424698 | + | MDHealth, 201 W. Preston St. Room 215A, Baltimore, MD 21201-2301 |
| 14424699 | + | MDI Consultants, Inc., 55 Northern Blvd. Ste 200, Great Neck, NY 11021-4058 |
| 14424737 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, Medline Industries Inc, Box 382075, Pittsburgh, PA 15251-8075 |
| 14424744 | + | MEDSTAT EMS, PO Box 962170, Riverdale, GA 30296-6918 |
| 14424773 | ++ | MERRY X RAY, 8020 TYLER BLVD, MENTOR OH 44060-4825 address filed with court:, Merry X ray, 8020 Tyler Blvd, Mentor, OH, OH 44143 |
| 14424793 | + | MF Irvine, 21 E. 5th Avenue, Ste 204, Conshohocken, PA 19428-1788 |
| 14424834 | + | MIIX Insurance Company in Liquidation, 2271 Route 33 Suite 105, Hamilton, NJ 08690-1749 |
| 14424851 | + | MIMIT PC, 8600 W. Bryn Mawr Ave Suite 850N, Chicago, IL 60631-3579 |
| 14424867 | + | MK Electric Man, PO Box 144, St Bernard, LA 70085-0144 |
| 14424868 | + | MKC of the Treasure Coast Inc, 11136 English Moss Lane, Jacksonville, FL 32257-1556 |
| 14424869 | + | MKSD LLC, 1209 Hausman Rd., Ste A, Allentown, PA 18104-9300 |
| 14424870 | + | MLP PA Builders TI, LLC, 2701 Renaissance Blvd, 4th Floor, King of Prussia, PA 19406-2781 |
| 14424871 | + | MMIC Agency Inc, 700 Spring Forest Rd Ste 400, Raleigh, NC 27609-9124 |
| 14424882 | + | MORPHO Trak Inc, PO Box 183 - Fingerprint Unit, Trenton, NJ 08625-0183 |
| 14424552 | + | Mabeck Janitorial Services Inc, P.O. Box 1020, Shaw, MS 38773-1020 |
| 14424553 | + | Macecilia Velasquez, 8811 Admiral Drive, Laurel, MD 20708-3509 |
| 14424554 | + | Macon Discount Glass Co, 569 Jenkins Street, Macon, GA 31201-2950 |
| 14424555 | + | Macon Occupational Medicine LLC, 124 Third Street, Macon, GA 31201-3404 |
| 14424556 | | Macon-Bibb County Tax Commissioner, P.O. Box 4724, Macon, GA 31208-4724 |
| 14424557 | + | Madeline Sanchez, 30 Putnam Street, Lodi, NJ 07644-1430 |
| 14424558 | + | Madelyn Evans, 2409 Creek Road, Glenmore, PA 19343-1513 |
| 14424559 | #+ | Magarita Franks, 7501 Meadowland Drive, Memphis, TN 38133-5205 |
| 14424560 | + | Magic Carpet Cleaners, 21 Chipper Road, Wapwallopen, PA 18660-1705 |
| 14424561 | + | Magnacare Insurance, 1600 Stewart Ave, Westbury, NY 11590-6696 |
| 14424562 | + | Magnolia Plumbing Inc, 600 Gallatin Street NE, Washington, DC 20017-2359 |
| 14424565 | | MailFinance, PO Box 45850, San Francisco, CA 94145-0850 |
| 14424566 | | Maine Board of Licensure in Medicine, 161 Captiol Street, Augusta, ME 04333-0137 |
| 14424567 | + | Major Medical Hospital Services, 150 Cooper Road, West Berlin, NJ 08091-9279 |
| 14424568 | + | Malcon Building & Remodeling, 2525 Hunting Ridge Trail, Bridgeville, PA 15017-1664 |
| 14424569 | + | Malgorzata Skora, 67 Cox Cor Road, Toms River, NJ 08755-0952 |
| 14424570 | + | Malinda Davis, 291 North Church Street, Drew, MS 38737-3107 |
| 14424571 | | Malinda Fairman, 37 Furman Lane, Walston, PA 15781 |
| 14424572 | | Mallincrodt, P.O. Box 3571, Carol Stream, IL 60132-3571 |
| 14424573 | + | Malwinder Singha, 45300 Los Gatos Rd, Temecula, CA 92590-4343 |
| 14424574 | + | Manassas Cab, 7565 Gary Road, Manassas, VA 20109-2608 |
| 14424575 | + | Manders Decorating Company Inc, 9141 Brookville Road, Silver Spring, MD 20910-1829 |
| 14424577 | + | Maplewood Awning & Shade Co, 1789 Springfield Ave, Maplewood, NJ 07040-2996 |
| 14424578 | + | Maquet Medical Systems, 45 Barbour Pond Drive, Wayne, NJ 07470-2094 |
| 14424579 | + | Mara Carter, 1587 Estates Drive, Memphis, TN 38119-6967 |
| 14424580 | + | Maraposa Surgical Inc., PO Box 158, Bradford, PA 16701-0158 |
| 14424581 | + | Marc Gamino, 9333 Marina Pacifica Drive N, Long Beach, CA 90803-7004 |
| 14424583 | | Marco Herreranoguera, 111 Bath Ave. Apt 29, Long Branch, NJ 07740 |
| 14424584 | + | Marg Couvillon, 930 Poydras Street Apt 1704, New Orleans, LA 70112-1700 |
| 14424585 | + | Margaret Atkinson, 1862 Bisbee Ave, Waterford, NJ 08089-1939 |
| 14424586 | + | Margaret Bennett, 1010 W 25th Ave, Covington, LA 70433-1322 |
| 14424587 | + | Margaret Couvillon, 718 East 10th Ave, Covington, LA 70433-3920 |
| 14424588 | + | Margaret Doty, 69 Spruce Drive, Fair Haven, NJ 07704-3615 |
| 14424589 | + | Margaret Evernham, 306 Center Ave, Middletown, NJ 07748-5365 |
| 14424590 | + | Margaret Flaherty, 2662 Center Street, Pittsburgh, PA 15205-2438 |
| 14424591 | + | Margaret G Campbell, 5002 CR 90, Greenwood, MS 38930-5512 |
| 14424593 | + | Margaret Ledrut, 608 Fairway Court, Covington, LA 70435-0592 |
| 14424594 | + | Margaret Thurmond, 64 Ashland Ave, Ampere, NJ 07017-2306 |
| 14424595 | + | Margolis Edelstein, 170 S, Independence Mall W., Ste 400E, Philadelphia, PA 19106-3380 |
| 14424596 | + | Maria Ganor, 59 South Woodbury Road, Pitman, NJ 08071-1656 |

| | | |
|---|---|---|
| 14424597 | + | Maria Mendez, 1202 Cotswald Lane, Cherry Hill, NJ 08034-3017 |
| 14424598 | | Maria Morales, 1721 Highland Street, Memphis, TN 38111 |
| 14424599 | + | Maria Murasso, 41 Annapolis Drive, Hazlet, NJ 07730-2301 |
| 14424600 | + | Maria Nunez, 13810 Sutton Park Dr. North Unit #322, Jacksonville, FL 32224-4241 |
| 14424601 | + | Marian Wisnyi, 22 Nassau Ave, West Deptford, NJ 08096-3926 |
| 14424602 | + | Mariana Fernandes, 2820 Jones Blvd, Easton, PA 18045-7129 |
| 14424603 | + | Marianne Bullian, 224 Third Street, Wilmerding, PA 15148-1003 |
| 14424604 | + | Marie McCann, 23597 5th Ave, Abita Springs Lane, LA 70420-2237 |
| 14424606 | + | Marie Petrizzo, 14 Boyd Road, Hazlet, NJ 07730-1461 |
| 14424608 | + | Marilyn West, 824 S Parkway, Cleveland, MS 38732-3930 |
| 14424609 | + | Mario Lombardozzi, 4345 Birchdale Dr, Girard, PA 16417-1805 |
| 14424611 | + | Mario Pico, 4 Montclair Court, East Brunswick, NJ 08816-5830 |
| 14424612 | + | Marisa Deluca, 203 Snake Den Road, Wanaque, NJ 07465-2512 |
| 14424613 | + | Marjorie Spencer, 506 Roosevet Ave., Northfield, NJ 08225-1665 |
| 14424614 | + | Mark Allen, 300B American Legion Road, Greer, SC 29651-6123 |
| 14424615 | + | Mark Beard, P.O. Box 188, Folsom, LA 70437-0188 |
| 14424616 | + | Mark Champagne, P.O. Box 827, Hahnville, LA 70057-0827 |
| 14424617 | + | Mark Lamarro, 3184 Union RD, Vineland, NJ 08361-7656 |
| 14424618 | + | Mark Tucci, 13321 Travilah Road, Potomac, MD 20854-1097 |
| 14424619 | + | Market District, 5550 Centre Ave, Pittsburgh, PA 15232-1206 |
| 14424620 | + | Marlene S Cox, 9872 Whitfield Ct, Jacksonville, FL 32221-1296 |
| 14424621 | + | Marlin Business Bank, P O Box 13604, Philadelphia, PA 19101-3604 |
| 14424623 | + | Marlon Patiag, 12911 Neola Road, Silver Spring, MD 20906-4246 |
| 14424624 | + | Marlyn Acosta, 29 Cedar Ave, Middletown, NJ 07748-5807 |
| 14424625 | + | Marlyon K Buckner, 5846 Mt Carmel Terrace Apt 304, Jacksonville, FL 32216-4961 |
| 14424626 | | Marsh US Consumer, P.O. Box 14576, Des Moines, IA 50306-3576 |
| 14424627 | + | Marshall Medical Transport LLC, 409 Pavilion St, Lafayette, LA 70507-2693 |
| 14424628 | + | Martha Irion, 3519 Hwy 1 South, Greenville, MS 38701-7213 |
| 14424629 | + | Martin Carignan, 6118 Savannah Grace LN, Huntersville, NC 28078-1254 |
| 14424631 | + | Marvin & Rene Presser, 4224 Market Street, Philadelphia, PA 19104-3242 |
| 14424632 | + | Marvin Stein & Associates, LLC, 2221 Fifth Avenue, Seattle, WA 98121-1807 |
| 14424633 | + | Mary Ann McMillion, 401 North Broadway Apt 23, Drew, MS 38737-3161 |
| 14424634 | + | Mary Anne Schweitzer, 411 State Street, Calumet City, IL 60409-2617 |
| 14424635 | + | Mary Anne Suter, 1512 Lucon Road, Oreland, PA 19075-2428 |
| 14424636 | + | Mary B Hampton, 1361 S Wilson Ave., Metairie, LA 70003-6221 |
| 14424637 | + | Mary Baham, 69349 Taverny Ct, Madisonville, LA 70447-3200 |
| 14424638 | + | Mary Banzhof, P.O. Box 667, Swiftwater, PA 18370-0667 |
| 14424639 | + | Mary Beth McCusker, 7 North Columbus Blvd., Unit 113, Philadelphia, PA 19106-1423 |
| 14424640 | + | Mary E Lacey, 5100 Gwynn Road, LaPlata, MD 20646-5638 |
| 14424641 | + | Mary Flowers, P.O. Box 778, Rosedale, MS 38769-0778 |
| 14424642 | + | Mary Franklin, 14220 Interurban Ave. So., Suite A 110, Tukwila, WA 98168-4662 |
| 14424644 | + | Mary Irwin, 125 Country Creek Rd., Macon, GA 31220-4029 |
| 14424645 | + | Mary K Gonzales, 124 Penwood LP, Covington, LA 70433-6510 |
| 14424646 | + | Mary Kay, 6265 Ironsides Dr N, Jacksonville, FL 32244-4476 |
| 14424648 | + | Mary Lou Palencsar, 105 Newburn Drive Apt 1, Pittsburgh, PA 15216-1332 |
| 14424649 | + | Mary Sahdev, 9905 Hillridge Drive, Kensington, MD 20895-3230 |
| 14424650 | + | Mary Schnabel, 43 Vacari Way, Little Egg Harbor, NJ 08087-4028 |
| 14424651 | + | Mary Scholl, 3019 Atlantic Ave, Longport, NJ 08403-1416 |
| 14424652 | | Mary Sweetney, 1009 Rhodes Drive, White Plains, MD 20695 |
| 14424653 | + | Mary Tappe, 146 Wolfe Run Road, Cranberry Twp, Pa 16066-2724 |
| 14424654 | + | Mary Wooten, 255 Pannell Rd, Millington, TN 38053-0241 |
| 14424657 | + | MaryKay Burke, 3009 Hemlock Drive, Allison Park, PA 15101-4010 |
| 14424655 | + | Maryanne Coutino, 5214 Prairer Sky Drive, Arlington, TN 38002-8990 |
| 14424656 | + | Maryanne Krosoff, 906 Layton Road, Dawson, PA 15428-1035 |
| 14424658 | | Maryland Board of Nursing, 4140 Patterson Ave PO BX 2578, Baltimore, MD 21215-0096 |
| 14424659 | | Maryland Board of Physicians, PO Box 17314, Baltimore, MD 21297-0475 |
| 14424660 | | Maryland Department of Enviorment, P O Box 2198, Baltimore, MD 21203-2198 |
| 14424661 | + | Maryland Medical Electronices, 668 Kensignton Ave W, Severna Park, MD 21146-2510 |
| 14424662 | | Maryland Podiatric Medical Association, 600 Baltimore Ave Ste 301, Towson, MD 21204-4022 |
| 14424665 | + | Matloob Rehman MD, 1310 Andorra Lane, Covington, LA 70433-4545 |
| 14424666 | + | Matson American Trans Svc, PO Box 71-4491, Columbus, OH 43271-0001 |
| 14424667 | + | Matthew Carr, 2407 Reedy Creek Road, Forsyth, GA 31029-7749 |
| 14424668 | | Matthew Sanger, VAC of New Orleans, Metairie, LA 70001 |

14424669 + Matthew Thompson, 114 Poplar Walk, Ridley Park, PA 19078-1913
14424670 + Matthwe D Pelo Plumbing & Heat, 2803 Appleby Drive, Ocean, NJ 07712-4505
14424671 + Maui Medical Suplies LLC, 6884 RFD, Long Grove, IL 60047-2043
14424672 Maureen Beauchesne, 1729 YMCA Rd RR#6, Gibsons, BC VON 1V6
14424673 + Maurice Derose, 1403 Rustic Drive Apt 13, Ocean, NJ 07712-7450
14424674 + Maxcare Transport LLC, 5665 Bartlett St, Pittsburgh, PA 15217-1513
14424676 + Maximo Lamarche MD, 109 Jean Baptiste Drive, Lafayette, LA 70503-5825
14424677 + MayFlower Transit LLC, 22262 Network Place, Chicago, IL 60673-1222
14424678 Mazda Capital Services c/o Chase, P.O. Box 78074, Phoenix, AZ 85062-8074
14424681 + McClellans Security Services Inc, 500 North Chrisman Ave, Cleveland, MS 38732-2324
14424682 + McCloskey, Mina and Cunniff LLC, 12 City Center, Portland, ME 04101-4006
14424683 + McDougald & Cohen PS, 1411 Fourth Ave Suite 200, Seattle, WA 98101-2244
14424684 + McGuireWoods LLP, 77 W. Wacker Drive STE 4100, Chicago, IL 60601-1818
14424685 + McHugh Engineering Assoc Inc, 136 Poplar Street, Ambler, PA 19002-4744
14424687 + McKamish Inc, 50 55th Street, Pittsburgh, PA 15201-2397
14424688 + McKay Chadwell PLLC, 600 University Street, Ste 1601, Seattle, WA 98101-4124
14424689 McKesson, P O Box 634404, Cincinnati, OH 45274-4404
14424690 + McKesson Plasma & Biologics, 16578 Collection Center Dr, Chicago, IL 60693-0001
14424691 + McLean Controls Inc, 4380 Hackett Place, White Plains, MD 20695-3059
14424692 + McPollard's, 4233 W 76th Street - Unit 301, Chicago, IL 60652-1364
14424693 + McVay Washington, 2811 Sydney Avenue, District Heights, MD 20747-2847
14424694 + McVey Associates Inc, 1326 Ross St.. Ste. B, Petaluma, CA 94954-6545
14424700 + Med Medics Inc, 4805 Lenox Ave, Jacksonville, FL 32205-4979
14424701 + Med Mobile EMS, 29 East 1st St., East Stroudsburg, PA 18301-1901
14424702 + Med Pro Imaging Inc, 821 Corporate Court, Ste 101, Waukesha, WI 53189-5010
14424703 + Med-Cab Inc, 242 Washington Ave - Ste E, Nutley, NJ 07110-1994
14424704 Med-Lantic Management Services Inc., P.O. Box 64100, Baltimore, MD 21298-9134
14424705 + Med-Van Transport, 1311 Philadelphia Ave, Northern Cambria, PA 15714-1181
14424706 + MedAmerica, LLC, 6309 Ventnor Ave, Ventnor City, NJ 08406-2295
14424709 + MedComp, 1499 Delp Drive, Harleysville, PA 19438-2936
14424710 + MedForce Inc, 3615-C Chain Bridge Road, Fairfax, VA 22030-3237
14424739 + MedPro, 5814 Reed Rd., Fort Wayne, IN 46835-3568
14832636 + MedPro Group Inc., Attn: Matthew Degitz, 5814 Reed Road, Fort Wayne IN 46835-3568
14832635 + MedPro Group Inc., Attn: Leslie Kizziar, 5814 Reed Road, Fort Wayne IN 46835-3568
14424741 + MedRelief Staffing, 8502 Tybor Dr., Houston, TX 77074-3012
14424742 + MedRide Inc, 9430 Lanham Severn Road #200, Lanham, MD 20706-2642
14424707 + Medcentric, Inc., P O Box 181, Cleverdale, NY 12820-0181
14424708 + Medcom Soft, 378 Industrial Park Road, Ebensburg, PA 15931-4116
14424711 Medi USA LP, P O Box 890107, Charlotte, NC 28289-0107
14424712 + Medi-Transport of NJ, 63 Second Ave., Hamilton, NJ 08619-3284
14424734 + MediCleanse, PO Box 957, Renton, WA 98057-0957
14424713 + Medical Action Industries, 25 Heywood Road, Arden, NC 28704-9302
14424714 Medical Arts Press, P.O. Box 37647, Philadelphia, PA 19101-0647
14424715 + Medical Board of California, 2005 Evergreen Street - Suite 1200, Sacramento, CA 95815-5401
14424716 + Medical Care Cost Recovery, 1826 Veterans Blvd, Dublin, GA 31021-3620
14424717 + Medical Device Technologies, 3600 S.W. 47th Ave., Gainesville, FL 32608-7555
14424718 + Medical Gas Testing Service Inc, 279 Florencewood Drive, Collierville, TN 38017-1801
14424719 + Medical Learning Incorpated, 287 East Sixth Street Suite 400, St Paul, MN 55101-1658
14424720 Medical Liability Mutual Ins Co, PO Box 7247-7232, Philadelphia, PA 19170-7232
14424721 Medical Mutual, P.O. Box 64469, Baltimore, MD 21264-4469
14424722 + Medical Repair Service, 204 Carnation Ave, Metaire, LA 70001-4339
14424723 + Medical Resources, 8377-C Green Meadows Drive North, Lewis Center, OH 43035-9506
14424724 + Medical Staff of CUH, Three Cooper Plaza Suite 502, Camden, NJ 08103-1438
14424725 Medical Staffing Network, PO Box 840292, Dallas, TX 75284-0292
14424726 + MedicalRecruiting.com, 5380 Old Bullard Rd Ste 600-237, Tyler, TX 75703-3607
14424727 + Medicanix, 231 Fields Lane, Brewster, NY 10509-2676
14424728 + Medicanix Inc, 30 Nurney St, Stamford, CT 06902-4617
14424729 Medicare NHIC, PO Box 515301, Los Angeles, CA 90051-6601
14424730 Medicare Part B, Highmark Medicare Services, Camp Hill, PA 17089-0405
14424731 Medicare Part B, Noridian Medicare Svc PO Box 6700, Fargo, ND 58108-6700
14424732 Medicare Part B WA, P O Box 6721, Fargo, ND 58108-6721
14424733 + Medicare Secondary Payer, PO Box 44187, Jacksonville, FL 32231-4187
14424735 + Medicus Radiology Services LLC, 22 Roulston Rd, Windham, NH 03087-1209

| | | |
|---|---|---|
| 14424736 | | Medigroup Inc, 14 A Stonehill Road, Oswego, IL 60543-9400 |
| 14424738 | + | Medpipe Maintenance Corp, P O Box 541, Lawrence, PA 15055-0541 |
| 14424740 | + | Medrad Interventional, 9055 Evergreeen Blvd NW, Minneapolis, MN 55433-5833 |
| 14424745 | | Medtronics, 4642 Collection Center Dr., Chicago, IL 60693-0046 |
| 14424746 | | Medtronics SD USA Inc, P O Box 409201, Atlanta, GA 30384-9201 |
| 14424747 | + | Meeruchi Inc /Subway, 15906 Crain Highway SE Unit H, Brandywine, MD 20613-8028 |
| 14424748 | + | Megan Shepperd, 3414 Ainslie Street, Philadelphia, PA 19129-1426 |
| 14424749 | + | Meghan Blount, 1518 College Street, Cleveland, MS 38732-2925 |
| 14424750 | + | Meir Hahn, 625 Cherry Street, Trenton, NJ 08638-3318 |
| 14424752 | + | Melissa Bates, 5388 Peach Trail Dr, South Haven, MS 38671-9341 |
| 14424753 | + | Melissa Chance, 4536 S Beechwood Drive, Macon, GA 31210-2308 |
| 14424754 | + | Melissa Dark, 226 Glenn Ave, Blackwood, NJ 08012-2919 |
| 14424755 | + | Melissa Owsiany, 86 Bloomfield Ave, Edison, NJ 08837-3324 |
| 14424756 | + | Melissa Provenzano, 1021 Rue Verand, Slidell, LA 70458-2101 |
| 14424757 | + | Melissa Provenzano, 1021 Rue Verano, Sudell, LA 70458-2101 |
| 14424758 | + | Melissa Trenton, 14 Sunset Place, Middletown, NJ 07748-5904 |
| 14424760 | | Mellon Overpayment Recovery, Dept. 1213 P.O. Box 121213, Dallas, TX 75312-1213 |
| 14424761 | | Melvin Bates, 13420 Grand Bay Parkway, Jacksonville, FL 32258 |
| 14424762 | + | Melwood Springs Water Co, 200 Georgia Crown Drive, McDonough, GA 30253-9070 |
| 14424763 | + | Memphis Alarm Office, 125 N Main St, Memphis, TN 38103-2026 |
| 14424764 | | Mercer Consumer, P O Box 4186, Carol Stream, IL 60197-4186 |
| 14424765 | | Mercer County Community College, PO Box B, Trenton, NJ 08690-1099 |
| 14424766 | | Mercer Safe and Lock, P.O. Box 3209, Trenton, NJ 08619-0209 |
| 14424767 | | Mercy Catholic Medical Center GME, Diagnostic Radiology MS #0031, Darby, PA 19023 |
| 14424768 | + | Meredith Cutaia, 3700 Toone St Apt 1557, Baltimore, MD 21224-5157 |
| 14424769 | + | Meredith Muller, 304 W 20th Ave, Covington, LA 70433-3126 |
| 14424770 | | Merge Healthcare, DEpt AT 952754, Atlanta, GA 31192-2754 |
| 14424771 | + | Merit Medical, PO Box 204842, Dallas, TX 75320-4842 |
| 14424772 | + | Merrit / Biosphere Medical Inc, P O Box 951129, South Jordan, UT 84095-1129 |
| 14424774 | + | Meryl Hardenstein, 105 Madewood Dr, Mandeville, LA 70471-8230 |
| 14424775 | | Merz North America, PO Box 10973, Palatine, IL 60055-0973 |
| 14424791 | | MetTel, PO Box 9660, Manchester, NH 03108-9660 |
| 14424780 | + | Metro Alarm Office, 125 N Main St RM 1B-20, Memphis, TN 38103-2033 |
| 14424781 | | Metro Asset Management, LLC, PO Box 969, Franklin, TN 37065-0969 |
| 14424782 | | Metro Elevator Co Inc, P.O. Box 558, West Chester, PA 19381-0558 |
| 14424784 | + | Metro Fire Extinguisher Co Inc, PO Box 1746, Waldorf, MD 20604-1746 |
| 14424783 | + | Metro Fire and Safety Inc, 130 Wolfpack Lane, Durham, NC 27704-8775 |
| 14424785 | | Metro Medical Supply, P.O. Box 744691, Atlanta, GA 30374-4691 |
| 14424786 | + | Metro-Rooter, 8892 Normandy Blvd, Jacksonville, FL 32221-6795 |
| 14424787 | + | Metro/Advantage Cab Company, 2240 Deadrick Ave, Memphis, TN 38114-3644 |
| 14424788 | + | Metropolitan Contract Carpet, 625 E Chapel Ave, Cherry Hill, NJ 08034-1407 |
| 14424789 | + | Metropolitan Vascular Solutions LLC, 8926 Woodyard Rd Ste 602, Clinton, MD 20735-4235 |
| 14424790 | + | Metry Cab Service Inc, 3625 Airline Drive, Metairie, LA 70001-5897 |
| 14424795 | + | Miatta McGraw, 811 Hyacinth Place, Missouri City, TX 77459-5730 |
| 14424796 | + | Micah Watts, 324 E Cottage Ave, Haddonfield, NJ 08033-1604 |
| 14424797 | + | Michael Arata MD, P.O. Box 42, Castella, CA 96017-0042 |
| 14424798 | + | Michael Brown, 3126 Millpark Terrace, Dacula, GA 30019-3214 |
| 14424799 | + | Michael Canavan, 789 Piney Forest Rd,, Ste B, Danville, VA 24540-2878 |
| 14424800 | | Michael Corrigan Duval County Tax Coll, PO Box 44009, Jacksonville, Florida 32231-4009 |
| 14424801 | + | Michael DeGroot MD, 3165 S Manaco Circle, Denever, CO 80222-7413 |
| 14424802 | + | Michael F Dubin, 709 King of Prussia Road, Radnor, PA 19087-3727 |
| 14424803 | + | Michael Hawkins, 5655 Stuckey Rd, Indian Head, MD 20640-3711 |
| 14424804 | + | Michael Leary, 100 Shore Road E-10, Somers Point, NJ 08244-2743 |
| 14424805 | + | Michael Lowe, 9 Alexandria Way, Little Egg Harbor, NJ 08087-2089 |
| 14424807 | + | Michael O'Shea, 5 Signal Hill Road, Cherry Hill, NJ 08003-2204 |
| 14424808 | + | Michael Raimondi, 9 Bellacose CT, Middletown, NJ 07748-1578 |
| 14424809 | + | Michael Ramirez-De Heywood, 100 Florida Ave, NE Ste 1219, Washington, DC 20002-3292 |
| 14424810 | + | Michael Romanowski, 514 Boulton Avenue, Point Pleasant, NJ 08742-2813 |
| 14424811 | | Michael Ryan, 45897 Lake Drive, Chilliwak, British Columbia V2R373 |
| 14424812 | + | Michael Spath, 130 Mulberry, Marianna, AR 72360-2034 |
| 14424814 | + | Michele Anderson, 414 Thompson Run Road, Pittsburgh, PA 15237-3760 |
| 14424816 | + | Michele Veech, 6105 ash Road, East Stroudsburg, PA 18302-8182 |
| 14424815 | + | Michele Veech, 2173 Autum Ct, East Strousburg, PA 18302-9581 |

| | | |
|---|---|---|
| 14424817 | + | Michelle Bryenton, 409 Cantor, Irvine, CA 92620-3840 |
| 14424818 | + | Michelle Cummings, 224 W Tulpehocken St Rear 2, Philadelphia, PA 19144-5001 |
| 14424819 | + | Michelle Lillard, 378 Cascade Falls Rd, Collierville, TN 38017-2344 |
| 14424820 | + | Michelle Loatman, 824 Mark Drive, Bridgeton, NJ 08302-7201 |
| 14424821 | + | Michelle Rodriguez, 8994 Kauffman Ave, South Gate, CA 90280-3423 |
| 14424822 | + | Michelle Singleton, 101 Tyler Court, Macon, GA 31216-6166 |
| 14424824 | + | Mick Hartzog, 1697 River Road, Mt Bethel, PA 18343-6211 |
| 14424825 | + | Micrus, 821 Fox Lane, San Jose1, CA 95131-1601 |
| 14424827 | | Mid-Atlantic Radiation Physics, P.O. Box 1450, Laurel, MD 20725-1450 |
| 14424828 | | Mid-South Renal Clinic, PLC, 1120 Highway 77 Ste 1, Marion, AR 72364 |
| 14424830 | | Mid-Town Parking Inc, 3408 Monarch Lane, Annandale, VA 22003-1155 |
| 14424831 | + | Mieldon & Associates, LLC, 3309 NE 7th Court, Renton, WA 98056-3911 |
| 14424832 | + | Miguel F Molina, 315 W William David, Metairie, LA 70005-3315 |
| 14424833 | + | Miguel Santana, 108 S 32nd Street, Camden, NJ 08105-2325 |
| 14424835 | + | Mike Chamber Oakhurst Electric, 105 Union Ave, Long Branch, NJ 07740-7115 |
| 14424837 | + | Mike Swierczynski, 8 Firethorn Ln, Sicklerville, NJ 08081-4154 |
| 14424838 | + | Mike Timari, 41 Sylvia Terrace, Middletown, NJ 07748-1441 |
| 14424839 | + | Mike/Angelo Services, 12219 Arrowood Ave, Baton Rouge, LA 70818-2636 |
| 14424840 | + | Mikee Swierczynski, 8 Firethorn Lane, Sicklerville, NJ 08081-4154 |
| 14424850 | + | MilMar Services and Repairs, 17911 Lyles Drive, Hagerstown, MD 21740-9612 |
| 14424841 | + | Milagros Aviles, 1866 E Glenwood Ave, Philadelphia, PA 19134-1546 |
| 14424842 | + | Mildred Blunt, P O Box 815, Webb, MS 38966-0815 |
| 14424843 | + | Mildred Leahey, 396 Corson Lane, Cape May, NJ 08204-4831 |
| 14424844 | + | Mildred Rodriguez, 826 E Plum Street Apt 1, East Vineland, NJ 08360-3824 |
| 14424845 | + | Miles Technologies, 100 Mount Holly By Pass, Lumberton, NJ 08048-1112 |
| 14424846 | + | Millenium Health Partners, LLC, 2645 Lawrenceville Hwy, Decatur, GA 30033-2502 |
| 14424847 | + | Millennium Car Service, 4679 Darrah Street, Philadelphia, PA 19124-3315 |
| 14424848 | + | Miller Protective Services Inc, P O Box 1000, Memphis, TN 38148-0001 |
| 14424849 | + | Millstat, LLC, P.O. Box 145, Wayne, PA 19087-0145 |
| 14424852 | | Mindray DS USA, Inc, 24312 Network Place, Chicago, IL 60673-1243 |
| 14424853 | + | Minerva Ruiz, 742 Marlin Avenue, Lakewood, NJ 08701-5423 |
| 14424854 | + | Mint Condition, 1204 village Market Place #270, Morrisville, NC 27560-7508 |
| 14424855 | + | Mir Ahmad MD, 15 Hop Brook Lane, Holmdel, NJ 07733-2143 |
| 14424856 | + | Miriam Farello, 3 Londonberry Drive, Holmdel, NJ 07733-3100 |
| 14424857 | | Mirion Technologies (GDS) Inc, P.O. Box 101301, Pasadena, CA 91189-0005 |
| 14424858 | + | Mississippi Board of Nursing, 1080 River Oaks Drive Suite A100, Flowood, MS 39232-9779 |
| 14424861 | + | Mississippi Podiatric Medical Assoc., 975 North Street, Ste 207, Jackson, MS 39202-2639 |
| 14424862 | | Mississippi State Dept. of Health, P O Box 1700, Jackson, MS 39215-1700 |
| 14424863 | + | Missouri Board of Medicine, PO Box 4, Jefferson City, MO 65102-0004 |
| 14424864 | + | Missouri Secretary of State, PO Box 778 - Corporation Division, Jefferson City, MO 65102-0778 |
| 14424865 | + | Mist Inc, P O Box 2911, Hayden, ID 83835-2911 |
| 14424866 | + | Misty Taylor, 449 Wagon Wheel Road, Jeffersonville, GA 31044-3112 |
| 14424872 | + | Mohamad Allam MD, 5000 Ambassador Caffery Parkway Building, Lafayette, LA 70508-6984 |
| 14424873 | | Mohammad Suleman, 19 Guadelupe Street, Kenner, LA 70065 |
| 14424874 | | Molina Heathcare of Florida, P.O. Box 2470, Spokane, WA 99210-2470 |
| 14424875 | + | Monica VanHaste, One Journal Square, Suite 100, Jersey City, NJ 07306 |
| 14424877 | | Monster Inc, PO Box 416803, Boston, MA 02241-6803 |
| 14424878 | | Monumnetal Life Insurance Company, PO Box 97, Scranton, PA18504-0097 |
| 14424879 | + | Moor Medical LLC, PO Box 99718, Chicago, IL 60696-7518 |
| 14424880 | + | Mora and Son Janitorial services, P O Box 823, Oakhurst, NJ 07755-0823 |
| 14424881 | + | Morgan Medesign Inc, 947 Piner Place, Santa Rosa, CA 95403-1906 |
| 14444508 | | Morris Union Holdings, LLC, c/o Jonathan J. Bart, Esquire, Wilentz Goldman & Spitzer, P.A., Two Penn Center Plaza, Suite 910, Philadelphia, PA 19102 |
| 14424883 | + | Mr Fix It LLC, 3220 7th Street Ste 100, Metairie, LA 70002-1618 |
| 14424884 | | Mr Handyman Central Houston, PO Box 6828, Houston, TX 77265-6828 |
| 14424885 | #+ | Mr. Robert H Wood, 13008 Pine Grove Road, Newburg, MD 20664-6515 |
| 14424886 | + | Mr. Thurman McCallum, 4114 Birchwood Court, New Brunswick, NJ 08902-3914 |
| 14424888 | | Municipal Court of Atlanta, 150 Garnett St., SW, Atlanta, GA 30303-3612 |
| 14424889 | + | Municipal Health Benefit Fund, P.O. Box 188, North Little Rock, AR 72115-0188 |
| 14424890 | + | Musgrove and Smith PLLC, 1635 Lelia Drive Ste 104, Jackson, MS 39216-4876 |
| 14424891 | + | Mutual Aid Emergency Services, P.O. Box 1365, Absecon, NJ 08201-5365 |
| 14424920 | | NC Dept of State Treasurer, PO Box 602328, Charlotte, NC 28260-2328 |
| 14424922 | | NC Secretary of State, P.O. Box 29525, Raleigh, NC 27626-0525 |

| | | |
|---|---|---|
| 14424923 | | NCTracks Misc Medicaid Payments, PO Box 602885, Charlotte, NC 28260-2885 |
| 14424924 | | NEBS, P.O. Box 88042, Chicago, IL 60680-1042 |
| 14424926 | | NEIRB, LLC, P O Box 360690, Pittsburgh, PA 15251-6690 |
| 14424949 | | NHIC Corp, PO Box 272857, Chico, CA 95927-2857 |
| 14424950 | | NICA, PO Box 14567, Tallahassee, FL 32317-4567 |
| 14424960 | | NJ Family Support Payment Center, P.O. Box 4880 CS35048009A Alessio, An, Trenton, New Jersey 08650-4880 |
| 14424961 | | NJ Motor Vehicle Commission, P O Box 142, Trenton, NJ 08666-0142 |
| 14424962 | | NJDEP, P O Box 420, Trenton, NJ 08625-0420 |
| 14424963 | + | NKF of West Tennessee, 857 Mt. Moriah Suite 201, Memphis, TN 38117-5305 |
| 14424967 | | NORCAL Mutual Insurance Company, 1700 Bent Creek Boulard, Mechanicsburg, PA 17050-1870 |
| 14424988 | | NSO, PO Box 371302, Pittsburgh, PA 15250-7302 |
| 14424989 | + | NTC Delta, LLC, PO Box 1862, Greenville, MS 38702-1862 |
| 14424993 | + | NUR Transportation, 12903 Jordan Endeavor Dr, Bowie, MD 20720-3385 |
| 14424894 | + | Nader Tavakoli MD, 12200 Annapolis Rd, STE 228, Glenn Dale, MD 20769-9182 |
| 14424895 | | Naegeli Reporting Corporation, US Bancorp Tower, Portland, OR 97204 |
| 14424896 | + | Nagle Elevator Inspection & Testing, PO Box 221, Greentown, PA 18426-0221 |
| 14424897 | + | Nakia Hamm, 2409 W Diamond St, Philadelphia, PA 19121-1335 |
| 14424899 | + | Nancy Lawson, 5500 N Braeswood Blvd #101, Houston, TX 77096-3028 |
| 14424900 | + | Nancy Rose & Assoc., 7220.Old Dominion Dr, McLean, VA 22101-2644 |
| 14424902 | + | Nancy Wargo, 2537A Sidney Street, Pittsburgh, PA 15203-2198 |
| 14424903 | + | Naomi Burke, 2 Royal Court Apt C4, Spring Lakes, NJ 07762-2339 |
| 14424904 | + | Nasser Youssef, 112 Oakmont Drive, Moorestown, NJ 08057-3960 |
| 14424906 | + | Natalie Weger, 4870 Forsyth Rd, Macon, GA 31210-4452 |
| 14424907 | + | Natasha Johnson, 4322 Dalmation Drive, Houston, TX 77045-6248 |
| 14424908 | + | Nathan Elicker, 128 North Craig Street Suite 100, Pittsburgh, PA 15213-2744 |
| 14424909 | | National Board of Medical Examiners, P O Box 48014, Newark, NJ 07101-4814 |
| 14424910 | + | National Fire & Marine, MedPro Group, 5814 Reed Road, Fort Wayne, IN 46835-3568 |
| 14424911 | + | National Kidney Foundation, 3109 Forbes Ave Ste 101, Pittsburgh, PA 15213-3010 |
| 14424912 | + | National Kidney Foundation of GA, 2951 Flowers Road South - Suite 211, Atlanta, GA 30341-5533 |
| 14424913 | + | National MS Society, 246 Monmouth Road - NJ Metro Chapter, Oakhurst, NJ 07755-1503 |
| 14424914 | + | National Safety Compliance Inc, 509 S Cavalier Ave, Springfield, MO 65802-2619 |
| 14424915 | | Nationwide Mutual Insurance Company, P.O. Box 731178, Dallas, TX 75373-1178 |
| 14424916 | + | Nava's Ekectric Inc, 431 E 230th Street, Carson, CA 90745-4919 |
| 14424918 | + | Navitas Lease Corp, P O Box 935204, Atlanta, GA 31193-5204 |
| 14424925 | + | Neil D. Gershon, 29 Quaker Ridge Road, Stamford, CT 06903-2310 |
| 14424927 | + | Nemco Inc, 43 Elizabeth Street, Hackensack, NJ 07601-3906 |
| 14424928 | + | Nenita Bayan, 3622 Childress Terrace, Burtonsville, MD 20866-2034 |
| 14424929 | + | Neopost, PO Box 123689, Dallas, TX 75312-3689 |
| 14424930 | + | Nephrological Assoc., PA, 83 Hanover Road Suite 290, Florham Park, NJ 07932-1520 |
| 14424931 | + | Neshaminy Electrical Contractors Inc, 1700 Byberry Road, Bensalem, PA 19020-4532 |
| 14424932 | | Netwolves Network Services LLC, P O Box 826923, Philadelphia, PA 19182-6923 |
| 14424933 | + | Network 8 Inc, PO Box 321475, Flowood, MS 39232-1475 |
| 14424934 | | New Directions Behavioral Health LLC, P O Box 87-0195, Kansas City, MO 64187-0195 |
| 14424935 | + | New Horizons Solutions, 4068 Windsor Heights Place, White Plains, MD 20695-3454 |
| 14424936 | + | New Jersey Board of Nursing, P O Box 45010, Newark, NJ 07101-8010 |
| 14424937 | | New Jersey Corporation TAX, NewJersey Division of Taxation, Trenton, NJ 08646-0257 |
| 14424938 | | New Jersey Dept of Labor, P O Box 929, Trenton, NJ 08646-0929 |
| 14424939 | + | New Jersey Division of Fire Safety, PO Box 809, Trenton, NJ 08625-0809 |
| 14424941 | + | New Jersey Mechanical Contractors, P O Box 10895, New Brunswick, NJ 08906-0895 |
| 14424942 | + | New Jersey Obstetrical & Gynecological S, 26 Eastmans Rd, Parsippany, NJ 07054-3703 |
| 14424943 | | New Jersey State Board of Medical Examin, PO Box 183, Trenton, NJ 08625-0183 |
| 14424944 | + | New Mexico Medical Board, 2055 S Pacheco Street Bldg 400, Santa Fe, NM 87505-0503 |
| 14424945 | | New Penn Motor Express Inc, 24801 Network Place, Chicago, IL 60673-1248 |
| 14424946 | | New York State Education Department, 89 Washington Avenue, Albany, NY 12234-1000 |
| 14424947 | | Newell Normand Sheriff & Ex-Officio Tax, P.O. Box, Tampa, FL 33630 |
| 14424948 | + | Nextgen Healthcare, P.O. Box 809390, Chicago, IL 60680-9390 |
| 14424951 | + | Nicholas Monaco, 4108 W Walnut St, Allentown, PA 18104-5832 |
| 14424952 | + | Nichols Security South, 8106 Floyd Street, Covington, GA 30014-1573 |
| 14424953 | + | Nick's Floor Covering Inc, 4 Lincoln Place, Madison, NJ 07940-1878 |
| 14424954 | + | Nicole Carpenter, 820 Adelina Rd, Prince Frederick, MD 20678-3773 |
| 14424955 | + | Nicole Gregory, 1074 River Bay Road, Annapolis, MD 21409-4830 |
| 14424956 | + | Nicole Jackson, 110 North Peach Street, Philadelphia, PA 19139-2626 |
| 14424958 | + | Niki Simmons, PO Box 2622, Butler, GA 31006-2622 |

| | | |
|---|---|---|
| 14424959 | + | Nixon Uniform Service, 500 Centerpoint Blvd, New Castle, DE 19720-8106 |
| 14424964 | + | Nock on Wood, 410 Lundy Ct., Cranberry Twp, PA 16066-4624 |
| 14424965 | + | Nora Ortiz, 608 Hayes St, Berhlehem, PA 18015-3506 |
| 14424968 | + | Nordelia Guerrier, 1018 1st Ave, Asbury Park, NJ 07712-5859 |
| 14424969 | + | Norm Edwards, 29 Heath Lane, Jackson, NJ 08527-4696 |
| 14424970 | + | Norman Parsons, 107 Bull Run Road, Brownsville, PA 15417-9583 |
| 14424971 | + | North Carolina Board of Nursing, PO Box 2129, Raleigh, NC 27602-2129 |
| 14424972 | + | North Carolina Medical Board, PO Box 20007, Raleigh, NC 27619-0007 |
| 14424973 | + | North Hills Monthly Magazine, P O Box 536073, Pittsburgh, PA 15253-5902 |
| 14424975 | + | North MS Foot Specialists, 1735 University Ave., Oxford, MS 38655-4109 |
| 14424974 | + | North Mississippi Kidney Foundation, 308 Hwy 8 W, Aberdeen, MS 39730-2106 |
| 14424976 | + | Northeast Paramedics Inc, 273 Union Street, Luzerne, PA 18709-1411 |
| 14424977 | + | Northeast Scienific Inc, 2142 Thomaston Ave, Waterbury, CT 06704-1013 |
| 14814511 | + | Northeast Scientific, Inc., 2142 Thomaston Avenue, Waterbury, CT 06704-1013 |
| 14424978 | + | Northern Monmouth County Medical Assoc., 241 Monmouth Road Suite 101, West Long Branch, NJ 07764-1178 |
| 14424981 | + | Northwest Biomedical Associates Inc, 5129 Evergreen Way, Ste 4D, #273, Everett, WA 98203-2869 |
| 14424983 | | Norwood Construction Services, 375 Technology Drive, Malvern, PA 19355-1306 |
| 14424984 | + | Noteries Equipment Company, 2021 Arch Street, Philadelphia, PA 19103-1401 |
| 14424985 | | NotifyMD, Inc., 25661 Network Place, Chicago, IL 60673-1256 |
| 14424986 | + | Nova Communications, PO Box 841, Olive Branch, MS 38654-0841 |
| 14424987 | + | Novitas Solutions, P O Box 3031, Mechanicsburg, PA 17055-1803 |
| 14424990 | #+ | Nu Cor Management Inc, 122 North Broadway, Wind Gap, PA 18091-1274 |
| 14424991 | + | NuCryo Vascular, 2192 Bering Drive, San Jose, CA 95131-2013 |
| 14424992 | + | Nunez Hernandez, 4035 Arbor Mill Circle, Orange Park, FL 32065-3216 |
| 14424994 | | Nursing Spectrum, P.O. Box 33130, Newark, NJ 07188-0130 |
| 14424995 | + | O'Brien & Ryan LLP, 2250 Hickory Road Ste 300, Plymoth Meeting, PA 19462-1065 |
| 14425048 | + | OSS/ Kroy, 21 Depot Street, Bridgeport, PA 19405-1492 |
| 14424996 | + | Ober, Kaler, Grimes & Shriver Attorney E, 120 East Baltimore St., Baltimore, MD 21202-1674 |
| 14424997 | + | Occupational Health Centers of NJ PA, PO Box 8750, Elkridge, MD 21075-8750 |
| 14424998 | | Occupational Health Centers of the South, PO Box 9005, Addison, TX 75001-9005 |
| 14424999 | + | Occupational Health Services, 3600 Lind Ave., Ste 110, Renton, WA 98057-4970 |
| 14425000 | + | Odyssey medical Transportation, 1232 South Independence Blvd, Chicago, IL 60623-1434 |
| 14425004 | | Office Suites Plus, Attn: Accounting, Lexington, KY 40502 |
| 14425001 | + | Office of George Stevenson, 5350 Poplar Ave Ste 500, Memphis, TN 38119-3697 |
| 14425002 | + | Office of Mcare, PO Box 12030, Harrisburg, PA 17108-2030 |
| 14425003 | + | Office of Professions, NY State Ed Dept - PO Box 22063, Albany, NY 12201-2063 |
| 14425005 | | Ogden Murphy Wallace, P.L.L.C., 901 Fitth Avenue, Ste 3500, Seattle, WA 98164-2008 |
| 14425006 | + | Olaf Hughes, 7307 Greenmeadow Drive, Imperial, PA 15126-9277 |
| 14425007 | + | Olayide Freeman, 9656 Washington Ave, Laurel, MD 20723-1870 |
| 14425008 | + | Olen B Chevalier, 32810 Kerbywood, Walker, LA 70785-5742 |
| 14425009 | + | On Site Fire Protection, PO Box 2758, Costa Mesa, CA 92628-2758 |
| 14425010 | + | Oncology Supply, 2811 Horace Shepard Drive, Dothan, AL 36303-1038 |
| 14425011 | + | Ondra Huyett Associates Inc, 7584 Morris Court, Suite 210, Allentown, PA 18106-9250 |
| 14425012 | + | One Call Plumbing Services, 3525 Mossdale Ave., Durham, NC 27707-3813 |
| 14425013 | + | One GRR LLC, 41 Gainswood Drive East, Marrero, LA 70072-5069 |
| 14425014 | + | One Hour Air Conditioning & Heating, 1785 Hwy 59, Mandeville, Louisiana 70448-1903 |
| 14425015 | + | One Hour Air Conditioning and Heating, 1785 Hwy 59, Manderville, LA 70448-1903 |
| 14425016 | | Onward Healthcare, P O Box 27421, New York, NY 10087-7421 |
| 14425018 | | Optimum, PO Box 742698, Cincinnati, OH 45274-2698 |
| 14425019 | | Optum360, P O Box 88050, Chicago, IL 60680-1050 |
| 14425026 | + | Orkin, 95 Lackawanna Ave, Woodland Park, NJ 07424-2551 |
| 14425023 | + | Orkin, 331 Fairfield Rd Bldg C Ste 1, Freehold, NJ 07728-9565 |
| 14425028 | + | Orkin, 100 Henderson Drive - Bay 103, Sharon Hill, PA 19079-1033 |
| 14425022 | + | Orkin, 11200 Saint John's Industrial Parkway S, Jacksonville, FL 32246-6629 |
| 14425020 | | Orkin, 811 Highway 82E, Leland, MS 38756-9529 |
| 14425025 | + | Orkin, P O Box 740847, Cincinnati, OH 45274-0847 |
| 14425021 | + | Orkin, 5700 Citrus Blvd Ste E-2, Jefferson, LA 70123-5813 |
| 14425024 | | Orkin, 21151 Highway 36, Covington, LA 70433-8682 |
| 14425027 | | Orkin, PO Box 660294, Dallas, TX 75266-0294 |
| 14425029 | + | Orkin - Memphis TN, 8420 Wolf Lake Dr, Memphis, TN 38133-7110 |
| 14425030 | | Orkin - WA, P.O. Box 7161, Pasadena, CA 91109-7161 |
| 14425031 | | Orkin Chicago Downtown, 4201 W 36th Street, Chicago, IL 60632-3800 |
| 14425032 | + | Orkin Comml Services - Houston, 3901 Braxton Dr., Houston, TX 77063-6303 |

| | | |
|---|---|---|
| 14425033 | + | Orkin Exterminating, 200 Saul Drive, Scott, LA 70583-5335 |
| 14425034 | + | Orkin Exterminating Co, 7381 Hawkinsville Road, Macon, GA 31216-6900 |
| 14425036 | | Orkin Inc, 10843 Main St, Fairfax, VA 22030-4713 |
| 14425039 | + | Orkin Inc, 1660 Norman Drive, College Park, GA 30349-5498 |
| 14425037 | + | Orkin Inc, 603 E Diehl Road - Ste 124, Naperville, IL 60563-4904 |
| 14425038 | | Orkin Inc, PO Box 1135, Kenner, LA 70063-1135 |
| 14425035 | | Orkin Inc, PO Box 7161, Pasadena, CA 91109-7161 |
| 14425041 | + | Orkin Inc - Pitts, 255 Miller Run Road, Bridgeville, PA 15017-1321 |
| 14425042 | | Orkin Inc. AC, 100 Dobbs Lane - Suite 207, Cherry Hill, NJ 08034-1436 |
| 14425043 | | Orkin Pest Control MD, 7180 Troy Hill Dr. Ste. G, Elkridge, MD 21075-7057 |
| 14425044 | | Orkin Raleigh Comm, 8810 Westgate Park Drive Ste 106, Raleigh, NC 27617-4821 |
| 14425045 | + | Orkin-Seattle Coom. WA, 5113 Pacific Hwy. E,. STE 1W, Fife, WA 98424-2639 |
| 14425046 | + | Orland Trinidad, 1010 Vermont Ave NW Suite 300, Washington, DC 20005-4945 |
| 14425047 | + | Osama Hassan, 7549 Wilhelm Drive, Lanham, MD 20706-3737 |
| 14425049 | | Ossur, P O Box 842265, Boston MA, 2284 |
| 14425050 | + | Oswaldo Barbosa, 203 Lafayette Street, Newark, NJ 07105-1811 |
| 14425052 | + | Otis Medical Analytics, 415 Fourth Street Ste 202, Annapolis, MD 21403-2546 |
| 14425053 | + | Our Lady of Lourdes School of Nursing, 1600 Haddon Avenue, Camden, NJ 08103-3117 |
| 14425054 | + | Oussama Fares, 9526 Meadowvale, Houston, TX 77063-5204 |
| 14425055 | | Ova Cleaning Contractors, Inc., 1328 Deutz Ave., Trenton, NJ 08611-3244 |
| 14425056 | | Overnite Transportation Company, P.O. Box 79755, Baltimore, MD 21279-0755 |
| 14425057 | + | Overpayment Recovery, P.O .Box 92420, Cleveland, OH 44193-0003 |
| 14425058 | | Overpayment Recovery Dept 1213, PO Box 121213, Dallas, TX 75312-1213 |
| 14425060 | | Overpayment Recovery Services, P O Box 290067, Nashville, TN 37229-0067 |
| 14425059 | + | Overpayment Recovery Services, PO Box 292437, Nashville, TN 37229-2437 |
| 14425061 | | Ozarka, PO BOX 856680, Louisville, KY 40285-6680 |
| 14425062 | + | Ozburn Electrical Contractors Inc, 8316 Hazelbrand Road, Covington, GA 30014-1503 |
| 14425063 | + | P P S Commerical Unlimited LLC, 3510 N Causeway Blvd., Ste 105, Metairie, LA 70002-3531 |
| 14425064 | + | P Rami, 25128 N 74th Ave, Peoria,, AZ 85383-7232 |
| 14425065 | | PA Unemployment Compensation Fund, PO Box 60848, Harrisburg, PA 17106-0848 |
| 14425067 | | PA Department of State, P.O. Box 8722, Harrisburg, PA 17105-8722 |
| 14425068 | + | PA Foot and Ankle Associates PC, 301 Oxford Valley Rd. Ste 204, Yardley, PA 19067-7708 |
| 14425069 | + | PA Radiological Society, 101 West Broad Street Suite 614, Hazelton, PA 18201-6303 |
| 14425070 | | PA SCDU, P.O. Box 69112 (Lorish 8909101925), Harrisburg, PA 17106-9112 |
| 14425071 | + | PA Vascular Institute LLC, 831 DeKalb Pike, Blue Bell, PA 19422-1215 |
| 14425072 | + | PA Vascular Institute PC, 831 DeKalb Pike, Blue Bell, PA 19422-1215 |
| 14425141 | + | PBF Online, P.O. Box 776, Ebensburg, PA 15931-0776 |
| 14823122 | + | PBH2, LLC, Helen Sara Ward, Esq., Dentons Cohen & Grigsby P.C., 625 Liberty Ave. 5th Fl, Pittsburgh, PA 15222-3110 |
| 14512556 | | PBH2, LLC, c/o Fridrikh V. Shrayber, Dentons Cohen & Grigsby P.C., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| 14425142 | + | PBH2, LLC, 761 Osage Road, Pittsburgh, PA 15243-1039 |
| 14425144 | + | PC Nametag Inc, PO Box 8604, Madison, WI 53708-8604 |
| 14425145 | | PCS Info Group, PO Box 7777-6540, Philadelphia, PA 19175-6560 |
| 14425146 | + | PCS/Dario Bottger, 3833 24th Ave W, Seattle, WA 98199-1503 |
| 14425156 | + | PENTELEDATA, P O Box 401, Palmerton, PA 18071-0401 |
| 14425189 | + | PIC Medical Gas Testing, 4117 Route 309, Schnecksville, PA 18078-2572 |
| 14425191 | | PIH Health, PO Box 845095, Los Angeles, CA 90084-5095 |
| 14510216 | + | PIH Health real Estate Services, LLC, Attn: Mary Wargo, Lambert Operations - 12532 Lambert Road, Whittier, CA 90606-2712 |
| 14425198 | + | PJM Mechanical Contractors, 1688 Fifth Street, Ewing, NJ 08638-3037 |
| 14425200 | + | PMIC, 4727 Wilshire Blvd, Los Angeles, CA 90010-3806 |
| 14425201 | + | PNW Medical Inc., 74 South Lucile Street Suite 102, Seattle, WA 98134-2444 |
| 14425208 | | POULSEN, KURT, 3611 PIERCY ROAD, COURTENAY, BC V9J1R7 |
| 14425217 | ++ | PREFERRED MEDICAL CLAIM SOLUTIONS, 16767 N PERIMETER DRIVE #130, SCOTTSDALE AZ 85260-1067 address filed with court:, Preferred Medical Claim Solutions, 9060 East Via Linda, Suite 250, Scottsdale, AZ 85258 |
| 14423501 | ++ | PRISCILLA MICHEL, ATTN DEUTSCH KERRIGAN LLP, 755 MAGAZINE STREET, NEW ORLEANS LA 70130-3629 address filed with court:, Deutsch Kerrigan, 755 Magazine Street, New Orleans, LA 70130 |
| 14425238 | | PRN Funding LLC, PO Box 643455, Cincinnati, OH 45264-3455 |
| 14425239 | + | PRN Medical Transport, PO Box 510, Hainesport, NJ 08036-0510 |
| 14425254 | | PRS:Datamining, P O Box 415000, Nashville TN 37241-0836 |
| 14425255 | + | PSAV Presentation Services, 23918 Network Place, Chicago, IL 60673-1239 |
| 14425256 | | PSC Info Group, PO Box 7777-6540, Philadelphia, PA 19175-6540 |
| 14425259 | | PSE&G Law Department, 80 Park Plaza, T5G, Newark, NJ 07102-4194 |
| 14425260 | | PSR Mechanical, P O Box 27073, Seattle, WA 98165-1473 |
| 14425261 | + | PSS, P O Box 634404, Cincinati, OH 45263-4404 |

| | | |
|---|---|---|
| 14425262 | + | PSS - Carolinas, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425263 | + | PSS - Houston, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425264 | + | PSS - Southeast, P O Box 634404, Cicinati, OH 45263-4404 |
| 14425265 | + | PSS Chicago, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425266 | | PSS Gulf Coast, P O Box 634404, Cincinnati, OH 45263-4404 |
| 14425267 | + | PSS Mid South, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425268 | + | PSS Pacific Northwest, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425269 | + | PSS Southern CA, P O Box 634404, Cincinnati, OH 45263-4404 |
| 14425270 | | PSS- Northeast, P O Box 634404, Cincinnati, OH 45263-4404 |
| 14425271 | + | PSSNF, P O Box 634404, Cincinati, OH 45263-4404 |
| 14425073 | + | Page Leigh Winchester, 1544 Rodessa Run, Raleigh, NC 27607-6033 |
| 14425074 | + | Paige Colotta, 19 Horseshoe Drive, Merigold, MS 38759-9659 |
| 14425075 | | Palfert Brown, 2449 Charlotte Hall Road, Charlotte Hall, MD 20622 |
| 14425076 | + | Palmetto GBA - Medicare, PO Box 367, Augusta, GA 30903-0367 |
| 14425077 | + | Pamela Dickinson, 70477 Gulch St, Abita Springs, LA 70420-3317 |
| 14425078 | + | Pamela Easter, 8040 Wheatly Road, La Plapa, MD 20646-4111 |
| 14425079 | | Pamela Hebert, VAC of South LA - Suite 301, Downey, CA 90241 |
| 14425080 | + | Pamela Swann, 1120 Heritage Place Unit D, Waldorf, MD 20602-1821 |
| 14425081 | + | Pamela Washington, 6974 Dashwood Drive, Memphis, TN 38119-8504 |
| 14425082 | | Parasec, PO Box 160568, Sacramento, CA 95816-0568 |
| 14425083 | | Parente Randolph, PO Box 13090, Newark, NJ 07188-0090 |
| 14425084 | | ParenteBeard, Lockbox #7831 P.O.Box 8500, Philadelphia, PA 19178-7831 |
| 14425085 | + | Parish Cab, P O Box 307, Slidell, LA 70459-0307 |
| 14425086 | + | Parker Poe, 401 South Tryon Street Ste 3000, Charlotte, NC 28202-1942 |
| 14425088 | + | Partners Specialty Group, 100 Tournament Drive Ste 214, Horsham, PA 19044-3602 |
| 14425089 | + | Pascal Medina, 108 Hearthstone Ave, Fords, NJ 08863-1207 |
| 14425090 | + | Pascuala Perez, 646 Margaret Ave, Los Angeles, CA 90022-3324 |
| 14425091 | + | Pasha Estates LLC, 951 Timber Lake Road, Meridian, MS 39305-8227 |
| 14425092 | + | Patrice Horan, 35 Highland Avenue, Rumson, NJ 07760-1751 |
| 14425093 | + | Patrice Wellman, 2702 Lexington Street, Durham, NC 27707-1927 |
| 14425094 | + | Patricia Alexander, 600 Lee Street, Cleveland, MS 38732-3842 |
| 14425095 | + | Patricia Bowersox, 12015 Eastview Lane, Charlotte Hall, MD 20622-3651 |
| 14425096 | + | Patricia Campbell, 1750 Madison Ave ste 300, Memphis, TN 38104-6428 |
| 14425097 | + | Patricia Cofer, 2 Fischer Rd, Linwood, NJ 08221-1338 |
| 14425098 | + | Patricia Elliot, 1508 Gardenia Drive, Metairie, LA 70005-1157 |
| 14425099 | + | Patricia Ferguson, 5809 Middleton Court, Temple Hills, MD 20748-2313 |
| 14425100 | + | Patricia Findlay, 100 Oval Road Unit 132, Manasquan, NJ 08736-2000 |
| 14425101 | + | Patricia Hassell, 121 Richardson Loop Road, Knotts Island, NC 27950-9738 |
| 14425102 | + | Patricia Kalsey, 37 Pasadena St, Pittsburgh, PA 15211-2139 |
| 14425103 | + | Patricia Kennedy, 6249 Ingham Road, New Hope, PA 18938-9669 |
| 14425104 | + | Patricia Logan, P O Box 266, Rolling Fork, MS 39159-0266 |
| 14425105 | + | Patricia Newman, 4023 Ridge Ave, Egg Harbor Twp, NJ 08234-9722 |
| 14425106 | + | Patricia Reynolds, 103 Lowrys Lane, Bryn Mawr, PA 19010-1303 |
| 14425107 | + | Patricia Rodgers, 6508 8th Street, Marrero, LA 70072-1410 |
| 14425108 | + | Patricia Rogers, 6508 8th St, Marrero, LA 70072-1410 |
| 14425109 | + | Patricia Shaw, 6532 S 153rd Street, Tukwila, WA 98188-8529 |
| 14425110 | + | Patricia Thomas, 3720 Decomine Drive, Chalmette, LA 70043-1408 |
| 14425111 | + | Patricia Venafro, 707 Gull Wing Court, Smithville, NJ 08205-3125 |
| 14425112 | + | Patrick Faucheaux, 1123 East William David Parkway, Metairie, LA 70005-1638 |
| 14425113 | + | Patrick Glickman, 145 Meadowland Drive, Collegeville, PA 19426-2740 |
| 14425114 | + | Patrick Hebert, 904 Landis Ave, Centerton, NJ 08318-4044 |
| 14425115 | + | Patrick J Brittain Electrical Contractor, 388 Bethel Road, Somers Point, NJ 08244-2170 |
| 14425116 | + | Patrick Kuhlen Design, 1320 Chesnut Ave, Haddon Heights, NJ 08035-1842 |
| 14425118 | + | Patrick Sewell MD, P.O. Box 1009, Cleveland, MS 38732-1009 |
| 14425119 | + | Patriot Construction Inc., 950 Calcon Hook Rd Ste 25, Sharon Hill, PA 19079-1822 |
| 14425120 | + | Patriot Electric and Mechanical Inc, 717 E Ordnance Rd Ste 203, Baltimore, MD 21226-1755 |
| 14425121 | + | Patriot Fire Protection Inc, PO Box 402, Locust Grove, GA 30248-0402 |
| 14425122 | + | Patriot Medical TransportSystem LLC, PO Box 403, Mechanicsville, MD 20659-0403 |
| 14425123 | + | Patti Honnoll, 10295 Cypress Knee Dr, Olive Branch, MS 38654-9136 |
| 14425124 | + | Patty Scott, 4371 Telfar Blvd Apt 8406, Camp Springs, MD 20746-4293 |
| 14425125 | + | Paul Bateman, 10572 CR 13N, St Augustine, FL 32092-8912 |
| 14425127 | + | Paul Dobak, 6569 Cornell Road, Bryans Road, MD 20616-3058 |
| 14425128 | | Paul Poche, 24885 Harvey Rd, Covington, LA 70433 |

| | | |
|---|---|---|
| 14425129 | + | Paul Powell, 1101 Oxford Pl, Greenville, MS 38701-8325 |
| 14425130 | + | Paul Rudolph, 5402 Fremont Ave, Atlantic City, NJ 08406-1520 |
| 14425131 | + | Paula Bagielto, 1309 S Loretta Ave., Mays Landing, NJ 08330-1414 |
| 14425132 | + | Paula Boyce, 1038 Ronald Reagan Hwy Apt 10, Covington, LA 70433-1177 |
| 14425133 | + | Paula Nyberg, 19 Essex Court, Marlton, NJ 08053-2862 |
| 14425134 | + | Paulette Fox, 514 North Lakeshore Drive, Brick, NJ 08723-5034 |
| 14425135 | + | Paulette Snoby, 2835 Roxburgh Drive, Roswell, GA 30076-2448 |
| 14425136 | + | Pauline Burroughs, 78 Burroughs Road, Shelby, MS 38774-2312 |
| 14425137 | + | Pauline Smith, 9934 Cullman Ave, Whittier, CA 90603-1517 |
| 14425138 | + | Pauline Yerecic, 304 Dolores Circle, Cranberry Twp, PA 16066-5626 |
| 14425139 | + | Pavel Gordin, 1129 Boynton Ave 2022, Westfield, NJ 07090-1695 |
| 14425140 | | Paychex, P O Box 29769, New York, NY 10087-9769 |
| 14425148 | + | Peggy Crowley, 3973 Lake Joyce Drive, Land O Lakes, FL 34639-4692 |
| 14425149 | + | Peggy Patterson, 636 Spartan Lane, Kenner, LA 70065-2644 |
| 14425151 | | Penn Power Systems, P O Box 829798, Philadelphia, PA 19182-9798 |
| 14425152 | + | PennDel CKD Partnership, 520 Jefferson Ave Suite 301, Jeannette, PA 15644-2538 |
| 14425153 | + | Pennsylvania Dept. of Health, PO Box 500, Exton, PA 19341-0017 |
| 14425154 | + | Pennsylvania Professional Liability Join, 2250 Hickory Rd, Plymouth Meeting, PA 19462-1047 |
| 14425155 | | Pennsylvanua SCDU, PO Box 69112, Harrisburg, PA 17106-9112 |
| 14425157 | + | Penumbra, 1351 Harbor Bay Parkway, Alameda, CA 94502-6541 |
| 14425158 | + | People Cab Company, 238 S Mannheim Road, Bellwood, IL 60104-1338 |
| 14425159 | + | Peoples Health Network, 3838 N Causeway Blvd Ste 2200, Metairie, LA 70002-8306 |
| 14425161 | + | Pepco, Wendy Stark, General Counsel, 2300 Martin Luther King Jr. Ave. SE, Washington, DC 20020-5808 |
| 14512984 | + | Peripheral Vascular Institute of Phila., LLC, 4220 Market Street, 2nd Fl., Philadelphia, PA 19104-3007 |
| 14425163 | + | Peripheral Vascular Institute, LLC, 4220 Market street 2nd Flr, Philadelphia, PA 19104-3007 |
| 14425164 | | Perkins Coie LLP, PO Box 24643, Seattle, WA 98124-0643 |
| 14425165 | + | Pershing, One Pershing Plaza, Jersey City, NJ 07399-0002 |
| 14425166 | + | Personal Medical Care NJ, LLC, 318 Professional View Drive, Freehold, NJ 07728-7904 |
| 14425167 | + | Peter Gregory, 1920 4th Avenue North, Seattle, WA 98109-2603 |
| 14425168 | + | Peter Landers, 1510 Heritage Court, Wall Twp., NJ 07753-7124 |
| 14425170 | + | Peters Rice Associates, P.O. Box 5558, Harrisburg, PA 17110-0558 |
| 14425171 | + | Phi Le, 139 Applewood Lane, Lansdale, PA 19446-1561 |
| 14425172 | + | Philadelphia Magazine, 1818 Market Street, Philadelphia, PA 19103-3638 |
| 14425173 | + | Philadelphia Vascular Institute, LLC, 585 County Line Road, Radnor, PA 19087-3718 |
| 14425174 | + | Philip Dewatne Irion, 1307 Oxford Place, Greenville, MS 38701-8329 |
| 14425175 | + | Philip Gardner MD, 135 West Ruelle, Mandeville, LA 70471-1750 |
| 14425176 | + | Philip Georgevich MD, 4955 Stubenville Pike Suite 301, Pittsburgh, PA 15205-9604 |
| 14425177 | + | Philip Plancher, 45 Coolidge Place, W Long Branch, NJ 07764-1278 |
| 14425178 | + | Philips Ambulance Service, P O Box 47, Clifton, NJ 07015-0047 |
| 14597594 | + | Philips Healthcare, c/o Jason C. Manfrey, Esq., 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| 14425179 | | Philips Healthcare, PO Box 100355, Atlanta, GA 30384-0355 |
| 14597596 | | Philips Healthcare, c/o David P. Papiez, Esq., 1001 Fourth Avenue, Ste 4500, Seattle, WA 98154-1065 |
| 14438879 | + | Philips Healthcare, c/o Bruce J. Borrus, Fox Rothschild LLP, 1001 4th Ave. Suite 4500, Seattle, WA 98154-1192 |
| 14425181 | + | Philips Medical Capital, c/o Stark & Stark, Attn: Jennifer Gould, 993 Lenox Drive, Lawrenceville, NJ 08648-2316 |
| 14425180 | + | Philips Medical Capital, PO Box 92449, Cleveland, OH 44193-0003 |
| 14430295 | + | Philips Medical Capital, LLC, c/o Marshall T. Kizner, Esq, 993 Lenox Drive, Bldg. 2, Lawrenceville, NJ 08648-2316 |
| 14425184 | + | Phoenix Transportation Services LLC, 371 Central Ave, Newark, NJ 07103-2842 |
| 14425185 | | Phoneowners Group, USA PhoneCenters, Cherry Hill, NJ 08003 |
| 14425186 | + | Phyllis Georges, 90 Ash St, Westwood, NJ 07675-2834 |
| 14425187 | + | Physician e-Cruit, 262 Strathmoor Way, Dardenne Prairie, MO 63368-7227 |
| 14425188 | + | Physics Services Incorporated, 5000 West Esplanade PMB 322, Metairie, LA 70006-2551 |
| 14425190 | + | Pierce Street Deli, 517 Pierce Street, Kingston, PA 18704-5756 |
| 14425192 | + | Pinefield Subway, 2112 Crain Highway, Waldorf, MD 20601-3146 |
| 14425193 | + | Pintinalli, 2357 Route 33 Ste 2, Robbinsville, NJ 08691-1407 |
| 14425194 | + | Piscataway Township, 555 Sidney Road, Piscataway, NJ 08854-4180 |
| 14425195 | + | Pitney Bowes, P O Box 371874, Pittsburgh, PA 15250-7874 |
| 14425196 | + | Pittsburgh Post- Gazette, PO Box 566, Pittsburgh, PA 15230-0566 |
| 14425197 | | Pittsburgh Post-Gazette, Box 400536, Pittsburgh, PA 15268-0536 |
| 14425202 | + | Pocono Surgical Associates, 505 Independence Rd Ste E, East Stroudsburg, PA 18301-7916 |
| 14425203 | + | Point Swerer and Drain Cleaning Serv. LL, 6308 Sears Ave, Mays Landing, NJ 08330-1141 |
| 14425204 | + | Poland Spring, PO Box 856192, Louisville, KY 40285-6192 |
| 14425205 | + | Post & Schell PC, 1600 John F Kennedy Blvd., Philadelphia, PA 19103-7480 |
| 14425206 | + | Poster Compliance Center, 3687 Mt. Diablo Blvd Ste B100, Lafayette, CA 94549-3777 |

| | | |
|---|---|---|
| 14425207 | + | Potter Heating & Electric Inc, 6 Irongate Drive, Waldorf, MD 20602-2705 |
| 14425209 | | Powell Goldstein, LLP, One Atlantic Center 14th Fl, Atlanta, GA 30309-3488 |
| 14425210 | + | Powell, Trachtman, Logan, Carrle & Lomba, 475 Allendale Rd. Ste 200, King of Prussia, PA 19406-1495 |
| 14425212 | + | Pradip Sahdev MD, 9905 Hillridge Drive, Kensington, MD 20895-3230 |
| 14425213 | + | Pramuk Aluminum & Glass Co., 1022 Hamilton St. - Ste E, Somerset, NJ 08873-3387 |
| 14425214 | + | Pravin & Veena Shah, 11 Liberty Ct., Glenmont, NY 12077-3322 |
| 14425215 | + | Precision Cardiovascular Diagnostics, 202 Chatham Ave, Sugar Land, TX 77479-6719 |
| 14425216 | + | Precision Discovery LLC, 25 W 45th Street Ste 701, New York, NY 10036-4915 |
| 14425218 | + | Preferred Medical Transport, 2104 Pease Street, Houston, TX 77003-5141 |
| 14425219 | | Premera Blue Cross, Calypso - PO Box 327 MS 229, Seattle, WA 98111-0327 |
| 14425220 | + | Premier Radiology Associates, 517 Pierce Street, Kingston, PA 18704-5756 |
| 14425221 | | Premiere Global Services, PO Box 404351, Atlanta, GA 30384-4351 |
| 14425222 | | Premium Assignment Corporation, PO Box 8000, Tallahassee, FL 32314-8000 |
| 14425223 | + | Premium Credit, P O Box 750, Scottsdale, AZ 85252-0750 |
| 14425225 | + | Premium Refreshment Services, P O Box 1779, Cleveland, MS 38732-1779 |
| 14425226 | + | Press - Telegram Display, PO Box 6149, Covina, CA 91722-5149 |
| 14425227 | + | Presser Realty Partnership, 4224 Market Street, Philadelphia, PA 19104-3242 |
| 14425228 | + | Prince George County Maryland, 6820 Webster Street Ste 124, Landover Hills, MD 20784-1474 |
| 14425230 | + | Princeton Insurance, Verification Unit - PO Box 5322, Princeton, NJ 08543-5322 |
| 14425233 | | Principle Equity, P.O. Box 31001-1419, Pasadena, CA 91110-1419 |
| 14425234 | | Print Copy Design Solutions, P O Box 26346, Collegeville, PA 19426-0346 |
| 14425236 | + | Priscilla Cotman, 4 E Ashland Ave, Pleasantville, NJ 08232-3502 |
| 14425237 | + | Priscilla Richardson, 6046 English Creek Ave, Bargaintown, NJ 08234-7263 |
| 14425250 | + | ProPharma Distribution LLC, 11005 Dover St Ste 1000, Westminister, CO 80021-5569 |
| 14425240 | + | Professional Casualty Assocation, 1012 W 9th Ave 2nd Floor, King Of Prussia, PA 19406-1093 |
| 14425241 | + | Professional Duplicating, Inc., 700 Abbott Drive, Broomall, PA 19008-4331 |
| 14425242 | + | Professional Healthcare Services, 17 Norris Run Court, Reisterstown, MD 21136-5833 |
| 14425243 | + | Professional Licensing Agency, 402 W Washington St - Room W072, Indianapolis, IN 46204-2724 |
| 14425244 | + | Professional Medical Administrators, 1800 Northern Blvd, Roslyn, NY 11576-1140 |
| 14425245 | + | Professional Medical Warehouse, P O BOx 5785, Palm Springs, CA 92263-5785 |
| 14425246 | + | Professional Network on Aging, 2670 Union Avenue Eextended Suite 1060, Memphis, TN 38112-4444 |
| 14425247 | + | Professional Revenue Management Services, 11 E Second Street, Media, PA 19063-2905 |
| 14425248 | + | Professionals Advocate, P.O. Box 64090, Baltimore, MD 21264-4090 |
| 14425251 | + | Protection One Alarm Monitoring Inc, P O Box 219044, Kanas City, MO 64121-9044 |
| 14425252 | + | Protex Elites, 12212 N. Paradise Village Parkway Ste C1, Phoenix, AZ 85032-7645 |
| 14425253 | + | Providian Law Group, 202 S. Hoover Blvd., Tampa, FL 33609-3522 |
| 14425272 | + | Psyche Caspillo, 324 Park Hall South, Laurel, MD 20724-2426 |
| 14425273 | + | Puget Sound Cabulance LLC, PO Box 1321 c/o Havok, Bellevue, WA 98009-1321 |
| 14425274 | + | Puget Sound Dispatch LLC, 74 South Hudson, Seattle, WA 98134-2421 |
| 14425275 | + | Puleo Electric LLC, 2218 Elizabeth Street, Metairie, LA 70003-2069 |
| 14425276 | + | Purity Medical Prodcuts, P O Box 940, Placentia, CA 92871-0940 |
| 14425277 | + | Purvis Brothers Inc, P O Box 957, Mars, PA 16046-0957 |
| 14425278 | + | QHP LLC, 104 Honeysuckle Dr, Covington, LA 70433-5313 |
| 14425279 | + | Quadrant Incorporated, 1881 Campus Commons Drive, Reston, VA 20191-1522 |
| 14425280 | + | Quannisha Washington, 6336 Leonard Street, Philadelphia, PA 19149-2919 |
| 14425281 | + | Quantam Health ACO, LLC, 6 Neshaminy Interplex Ste 215, Trevose, PA 19053-6942 |
| 14425282 | | Quarles Building Maintenance Inc, PO Box 3451 1720 September Ave, Memphis, TN 38173-0451 |
| 14425283 | + | Queron Hope, 8227 Forrest Ave, Philadelphia, PA 19150-2007 |
| 14425286 | | Quest Diagnostics, P O Box 841725, Dallas, TX 75284-1725 |
| 14425287 | + | R&S Lock & Key, 4215 McKean Drive, Houston, TX 77080-1724 |
| 14425309 | + | RATT DBA Orkin Pest Control, 4450 Paxton St, Harrisburg, PA 17111-2515 |
| 14425312 | | RCN Telecom Services LLC, PO Box 11816, Newark, NJ 07101-8116 |
| 14425369 | + | RITINTERN, 731 Upper Gulph Road, Wayne, PA 19087-2022 |
| 14425372 | + | RJ Young, PO Box 40623, Nashville, TN 37204-0623 |
| 14425373 | + | RJS Medical Physics Inc, P O Box 324, Mantua, OH 44255-0324 |
| 14425374 | + | RMS Lifeline, Inc., 3 Hawthorne Parkway Ste 410, Vernon Hills, IL 60061-1450 |
| 14425401 | | ROMED Ambulance, 2860 Hedley St., Suite 101, Philadelphia, PA 19137-1919 |
| 14425431 | ++ | ROXWOOD MEDICAL INC, ATTN C/O EKOS CORPORATION, 11911 NORTH CREEK PKWY S, BOTHELL WA 98011-8809<br>address filed with court:, Roxwood Medical, 400 Seaport Court Ste 103, Redwood City, CA 94063 |
| 14425435 | + | RPPP, 429 West Airline Hwy Suite B, LaPlace, LA 70068-3817 |
| 14425436 | + | RR Transportation Services Inc, PO Box 1501, Bellaire, TX 77402-1501 |
| 14425288 | + | Rad-Link Staffing Inc, PO Box 270568, Houston, TX 77277-0568 |
| 14425289 | + | Radames Candelaria, 7350 Blanding Blvd apt 209, Jacksonville, FL 32244-4566 |

| | | |
|---|---|---|
| 14425290 | + | Radio Cleveland Inc, P O Box 780, Cleveland, MS 38732-0780 |
| 14425291 | | Radiological Physics Consultants Inc, PO Box 15066, Winston- Salem, NC 27113-0066 |
| 14425292 | | Radiological Society of NA, 820 Jorie Blvd, Oak Brook, IL 60523-2251 |
| 14425293 | + | Radman Staffing, 6327 Canyon Chase Drive, Richmond, TX 77469-6227 |
| 14425294 | + | Rae Crews, 552 Hillcrest Circle, Cleveland, MS 38732-2025 |
| 14425295 | + | Rafael Esquenazi, 5314 Pine Street, Bellaire, TX 77401-4811 |
| 14425296 | + | Rafael Rivera, 2277 Canehill Ave, Long Beach, CA 90815-2203 |
| 14425297 | + | Rainier Dispatch, LLC, 2450 6th Ave S #200, Seattle, WA 98134-2029 |
| 14425298 | + | Rajesh Malhotra MD, 2220 SW 135 PL, Oklahoma City, OK 73170-5726 |
| 14425299 | + | Ralph Antidormi, 657 Cypress Point Dr, Egg Harbor Township, NJ 08215-5124 |
| 14425300 | + | Ralph Bastian, 43 Washington Valley Road, Warren, NJ 07059-7047 |
| 14425301 | + | Ralph Maroe, 217 Fleming Ave, Hammonton, NJ 08037-2519 |
| 14425302 | + | Rama Mandadi, 1200 14th Street NW, Apt 707, Washington, DC 20005-7609 |
| 14425303 | + | Ramsey Veitch, 2358 Huntington St, Bethlehem, PA 18017-4941 |
| 14425304 | + | Randolph Campbell, 9211 Stuart Lane, Clinton, MD 20735-2712 |
| 14425305 | + | Ranzy Boudreaux, 23224 Delery Street, Mandeville, LA 70471-7904 |
| 14425306 | | Rapid Permit service, 7711 Garrison Road, Landover Hills, MD 20784-1756 |
| 14425307 | + | Raritan Bay Medical Center EMS Training, 530 New Brunswick Ave, Perth Amboy, NJ 08861-3685 |
| 14425308 | + | Rasesh Shah, 104 Ashley Court, Moorestown, NJ 08057-2144 |
| 14425311 | + | Raynor Electric, 206 N Medford -Mt Holly Rd, Medford, NJ 08055-9612 |
| 14425314 | | Ready Refresh, P O Box 856192, Louisville, KY 40285-6192 |
| 14425315 | + | Reback, McAndrews, Kjar, Warford, Stocka, 1230 Rosencrans Avenue, Ste 450, Manhattan Beach, CA 90266-2436 |
| 14425316 | + | Rebbecca Ward, 716 Clarks Run Road, La Plata, MD 20646-9563 |
| 14425317 | + | Rebecca Echevarria, 1833 E Cambria Street, Philadelphia, PA 19134-3549 |
| 14425319 | + | Rebecca Hurst, 105 Florence Ave, Clarksdale, MS 38614-2719 |
| 14425320 | + | Rebecca Lorden, 535 N Church Street, Morrestown, NJ 08057-1702 |
| 14425321 | + | Rebecca Morano, 3920 Coral Street, Philadelphia, PA 19124-5015 |
| 14425323 | + | Rebeccaa Rymal, 360 Wyoming Avenue, Langhorne, PA 19047-7537 |
| 14425324 | | Recorder of Deeds, Broad and Market Streets, Philadelphia, PA 19107 |
| 14425325 | + | Recovery Networks, 4747 S Broad St ste 233, Phila, PA 19112-1327 |
| 14425326 | + | Recovery Services, P.O. Box 740804, Atlanta, GA 30374-0804 |
| 14425328 | + | Reed Wright Heating & Electric Co, 2212 B Queen Anne Ave North, Seattle, WA 98109-2312 |
| 14425329 | + | Regina Cicalese, 13 Troon Road, Laurel Springs, NJ 08021-4851 |
| 14425330 | + | Regina Riesen, 40 Kinnaman Ave, Washington, NJ 07882-4137 |
| 14425331 | + | Reginald Rachuba, 2019 Corinne St, Chalmette, LA 70043-5633 |
| 14425332 | + | Reine-Elodie Koffi, 2125 N John Russell Circle, Elkins Park, PA 19027-1020 |
| 14425333 | + | Reliable, 1801 Market Street Ste 660, Philadelphia, PA 19103-1628 |
| 14425334 | | Reliance Standard Life Insurance Comp, PO Box 3124, Southeastern, PA 19398-3124 |
| 14425336 | + | Rena Davis, 1257 W 29th St, Jacksonville, FL 32209-4059 |
| 14425337 | + | Rena Friel, 6708 Martins Mill Rd., Philadelphia, PA 19111-4625 |
| 14425338 | + | Renaissance 3 Architects, P.C., 48 S. 14th Srtreet, Pittsburgh, PA 15203-1548 |
| 14425339 | + | Renal Access Partners, 300 West St. Mary's Blvd., Lafayette, LA 70506-4638 |
| 14425340 | + | Renal Research Institute, 207 East 94th Street Suite 303, New York, NY 10128-3705 |
| 14425341 | + | Renal Round Table, 5171 Liberty Ave, Pittsburgh, PA 15224-2254 |
| 14425342 | + | Rene Camacho, 459 North 35 Street, Camden, NJ 08105-1611 |
| 14425343 | + | Rene Vasquez, P.O. Box 59126, Los Angeles, CA 90059-0126 |
| 14425344 | + | Renee Brooks, 1450 Wolf Pack Drive, Collierville, TN 38017-8635 |
| 14425345 | + | Renee McKinney, 3655 Crossview Drive, Jacksonville, FL 32224-0862 |
| 14425346 | + | Renee Williams, 1835 Polo Run Drive, Yardley, PA 19067-7209 |
| 14425347 | + | Renew Skin and Laser, 810 E. Sunflower Rd. Suite 100-A, Cleveland, MS 38732-2828 |
| 14425348 | + | Rennan Abella, 21905 95th Place S, Kent, WA 98031-1832 |
| 14425349 | + | Renovate, Inc, 824 24th Street, Kenner, LA 70062-5250 |
| 14425350 | + | Repayment Department, P.O. Box 872168, Kansas City, MO 64187-2168 |
| 14425351 | + | Reprise Signs, 1110 Pin Oak Drive, Perkiomenville, PA 18074-9450 |
| 14425355 | + | Rhonda Connor, 116 Briwood Dr, Canonsburg, PA 15317-8528 |
| 14425356 | + | Rhonda Solberg, 130 E Chickasaw Pkwy, Memphis, TN 38111-2557 |
| 14425357 | + | Rhonda's Gentle Care Transportation, 3910 Timberlea Court, Country Club Hills, IL 60478-4621 |
| 14425358 | + | Rhythm Ambulance Inc, 309 Camer Dr. Unit 4, Bensalem, PA 19020-7323 |
| 14425359 | + | Richard Gray MD, 10412 Masters Terrace, Potomac, MD 20854-3862 |
| 14425360 | + | Richard King, 12604 18th Ave NW, Marysville, WA 98271-7012 |
| 14425361 | + | Richard L Auman, 604 Chestnut Street, Latrobe, PA 15650-2002 |
| 14425362 | + | Richard L Micco, D.P.M. P.C., 3132 Wilmington Rd. Ste #2, New Castle, PA 16105-1180 |
| 14425363 | + | Richard Smith, 7070 Salamanca Ave, Jacksonville, FL 32217-3416 |

| | | |
|---|---|---|
| 14425365 | | Right Management Inc, 24677 Network Place, Chicago, IL 60673-1246 |
| 14425366 | + | Rinota Johnson, 2224 Ollie Drive, Macon, GA 31217-4431 |
| 14425367 | + | Rita Morales, 5253 Kawanee Ave., Metairie, LA 70006-2549 |
| 14425368 | + | Rita Robbins, 717 Hager St, Deltona, FL 32725-7020 |
| 14425370 | + | River City Advertising, 3514 Morton St, Jacksonville, FL 32217-2547 |
| 14425371 | + | Riverview Medical & Dental Staff, 1 Riverview Plaza, Red Bank, NJ 07701-1872 |
| 14425375 | + | Roam Investments, 121 North Main Street 2nd Floor, Greensburg, PA 15601-2408 |
| 14425376 | + | Robert A Gutcheck PHD, PO Box 1574, Bothell, WA 98041-1574 |
| 14425377 | + | Robert Anderson, 12 Highpoint Way Apt K, Matawan, NJ 07747-7015 |
| 14425378 | + | Robert Clark, 353 S Beauchamp Ave, Greenville, MS 38703-6767 |
| 14425379 | + | Robert Half International Inc, 12400 Collection Center Dr, Chicago, IL 60693-0124 |
| 14425380 | + | Robert Half of PA Inc, 12400 Collections Center Dr, Chicago, IL 60693-0124 |
| 14425381 | + | Robert Han, 55 Costa Brava, Irvine, CA 92620-3822 |
| 14425382 | + | Robert Hickman, MD, 11100 Kulshan Road, Edmonds, WA 98020-6130 |
| 14425383 | + | Robert Hoeft, 100 Werah Place, Oceanport, NJ 07757-1536 |
| 14425384 | + | Robert Kolans, 807 Rhine Blvd, Raritan, NJ 08869-1215 |
| 14425385 | | Robert Kraus, 413 Parkview Drive, Wynnewood, PA 19096-1620 |
| 14425386 | + | Robert Paiva, 2283 Community DR, Waldorf, MD 20601-3965 |
| 14425387 | + | Robert Road Holdings, LLC, 1970 North Highway 190, Covington, LA 70433-5364 |
| 14425388 | | Robert Tahara MD, 409 Hedgehog Lane, Bradford, PA 16701 |
| 14425389 | + | Robert Thibault, 524 Northwest Blvd, Vineland, NJ 08360-2845 |
| 14425391 | + | Robert Worthington-Kirsch, 42 Rosedale Road, Wynnewood, PA 19096-3526 |
| 14425392 | + | Robin Caroppola, 69 Redfern Road, Eatontown, NJ 07724-2321 |
| 14425393 | + | Robin Keyack, 11 Georgia O'Keefe Way, Marlton, NJ 08053-7209 |
| 14425394 | + | Robinson Electic, PO BOX 236, Cleveland, MS 38732-0236 |
| 14425395 | + | Robinson Steeel Compnay Inc, P O Box 71, Norristown, PA 19404-0071 |
| 14425396 | + | Rochele Herzog, 204 Hillcrest Ave, Neptune, NJ 07753-5731 |
| 14425397 | | Rockhurst University Continuing Edu Ctr, PO Box 419107, Kansas City, MO 64141-6107 |
| 14425398 | + | Rodeen Rahbar, MD, 1874 Carpenter Rd, Alexandria, VA 22314-6244 |
| 14425400 | + | Roderick Clark MD, 209 Waterford Drive, Lafayette, LA 70503-5408 |
| 14425402 | + | Romina Tolentino, 416 Bradford Ct, Hillsborough, NJ 08844-5204 |
| 14425403 | + | Ron Benson, 105 Sunrise, Venetia, PA 15367-1371 |
| 14425405 | + | Ron's Plumbing Service Inc, 74515 Gina Denney Lane, Covington, LA 70435-6544 |
| 14425406 | + | Ronald Alexander, 4354 Dresden Court, Waldorf, MD 20602-3117 |
| 14425407 | + | Ronald Brethrick, 606 North Cambridge Ave, Ventor, NJ 08406-1305 |
| 14425408 | + | Ronald Haffling, 50 Church St, High Bridge, NJ 08829-1512 |
| 14425409 | + | Ronald L White, 13541 Chauny Road, Jacksonville, FL 32246-1219 |
| 14425410 | + | Ronald Miles, 1381 Southview Drive, Forest Heights, MD 20745-4109 |
| 14425412 | + | Ronald Taylor, 1420 Klopfer Road, Juliette, GA 31046-4115 |
| 14425413 | | Ronan Patonona, 7890 Eaca Spring Street #23B, Long Beach, CA 90815 |
| 14425414 | + | Ronda Thomas, 76259 S. Fitzmorris Rd, Covington, LA 70435-9211 |
| 14425415 | + | Roni Goldstein, 3 Knottingham Road, Englishtown, NJ 07726-1809 |
| 14425416 | + | Roofers Local 30 Benefit Funds, P.O. Box 21240, Denver, Colorado 80221-0240 |
| 14425417 | + | Root Consulting Inc, P O Box 130971, Houston, TX 77219-0971 |
| 14425418 | + | Rosa Centeno, 350 Livingston Ave, New Brunswick, NJ 08901-3452 |
| 14425419 | + | Rosa E Garza, 4417 Cloudburst Rd, Memphis, TN 38141-6922 |
| 14425420 | + | Rosa Marie Rivera, 712 S Bundicks Lake Ct, Sidell, LA 70461-4004 |
| 14425421 | + | Rose Business Equipment, P O Box 1063, Grenada, MS 38902-1063 |
| 14425422 | + | Rosemarie Cimini, 517 Pierce Street, Kingston, PA 18704-5756 |
| 14425423 | | Rosemary Gress, 829 Fisgard St. #201, Burien, WA 98168 |
| 14425424 | + | Rosenbloom Law Group LLC, 120 Gibraltar Road, Suite 111, Horsham, PA 19044-2348 |
| 14425425 | + | Rosetta Cisero, 1081 Cullerwood, Memphis, TN 38116-8209 |
| 14425426 | + | Ross Bennett, 4038 Fairway View Circle East, Bartlett, TN 38135-9120 |
| 14425427 | + | Roto Rooter, 70161 Hwy 59 Ste B, Abita Springs, LA 70420-3706 |
| 14425428 | + | Roto Rooter Services Company, 5672 Collections Center Drive, Chicago, IL 60693-0056 |
| 14425429 | + | Roxanna Kimes, 605 Betty Boyd Lane, Atoka, TN 38004-5129 |
| 14425430 | + | Roxborough Memorial Hospital, 5800 Ridge Ave, Philadelphia, PA 19128-1737 |
| 14425432 | + | Royer & Associates LLC, 681 Moore Road Suite 321, King of Prussia, PA 19406-1319 |
| 14425433 | + | Royer Cooper Cohen Braunfeld LLC, 101 West Elm Street, Ste 400, Conshohocken, PA 19428-2075 |
| 14425434 | + | Rozier Herbert, 100 Clemson Drive, Kermer, LA 70065-3906 |
| 14425437 | + | Ruchdi Barakat, 2001 Holcombe Blvd unit 801, Houston, TX 77030-4214 |
| 14425438 | + | Russell A Springer, 119 Watkins Ave, Lawnside, NJ 08045-1533 |
| 14425439 | + | Russell Milheim, 3181 Eutew Forest Dr, Waldorf, MD 20603-4070 |

| | | |
|---|---|---|
| 14425440 | + | Ruth Clifford, 107 Brookview Lane, Pittsburgh, PA 15237-3201 |
| 14425441 | + | Ruth Keister, 1887 N Delsea Dr APT 152, East Vineland, NJ 08360-1969 |
| 14425442 | + | Ryan Bonshock, 624 Keely St, Philadelphia, PA 19128-2979 |
| 14425443 | + | Ryan Boynton, 6722 Martins Mill Road, Philadelphia, PA 19111-4689 |
| 14425444 | + | Ryan Deady, 4078 Cedar Point Road, Lakeland, TN 38002-3988 |
| 14425445 | + | Ryan Govito, 10 Oakview Ave, Cherry Hill, NJ 08002-1431 |
| 14425446 | | S C Witty Plumbing & Heating, 41 Deer Path Drive, Churchville, PA 18966-1022 |
| 14425515 | + | SHAHTHIRAN HOLDINGS, LLC, 43 Acorn Place, Colt's Neck, NJ 07722-1401 |
| 14425551 | + | SHRM, P.O. Box 79482, Baltimore, MD 21279-0482 |
| 14425561 | | SIGVARIS, LOCKBOX 890807, Charlotte, NC 28289-0807 |
| 14425571 | + | SIR - 2011, 3975 Fair Ridge Dr. - Ste 400N, Fairfax, VA 22033-2930 |
| 14425574 | + | SMA Properties, 5 Samantha Dr., Covington, LA 70433-1040 |
| 14512189 | + | SMA Properties, LLC, John Palopoli, 5 Samantha Drive, Covington, LA 70433-1040 |
| 14425575 | + | SMALHN, 6 Industrial Way West, Eatontown, NJ 07724-2268 |
| 14425583 | | SMITH, JUDITH A, 70 HERITAGE BLVD WEST, LETHBRIDGE, AB T1K6R9 |
| 14425606 | + | SOUTHERN CALIFORNIA VASCULAR INSTITUTE I, P.O. Box 49953, Los Angeles, CA 90049-0953 |
| 14425615 | | SP Plus Corp., PO Box 790402, St Louis, MO 63179-0402 |
| 14425624 | + | SSR Medical Temps, 1712 N Fazier St #213, Conroe, TX 77301-1380 |
| 14425731 | | SVM, 39435 Treasury Center, Chicago, IL 60694-9400 |
| 14425732 | | SVMIC, P.O. Box 415000 MSC 30036, Nashville, TN 37241-5000 |
| 14425733 | | SVU, PO Box 75491, Baltimore, MD 21275-5491 |
| 14425734 | | SWAI, P O Box 2656, Norfolk, VA 23501-2656 |
| 14425447 | + | Saba Jalil, 11703 Olde English Drive Unit J, Reston, VA 20190-3581 |
| 14425448 | + | Sabrina Alzamora, 347 Mt Pleasant Ave Suite 100, West Orange, NJ 07052-2745 |
| 14425449 | + | Sadie McCraney, 596 Hewlett Rd, Memphis, TN 38109-6382 |
| 14425450 | | Safetynet of Florida, 5677 NW CR 229, Starke, FL 32091-8111 |
| 14425451 | + | Sales Pad, 3351 Claystone St SE, Grand Rapids, MI 49546-5781 |
| 14425452 | + | Salil Joshi MD, 2972 Devonshire Cove, Germantown, TN 38139-8061 |
| 14512938 | + | Salil Joshi, Dr., c/o Thomas D. Bielli, Esquire, Bielli & Klauder, LLC, 1500 Walnut Street, Suite 900, Philadelphia, PA 19102-3518 |
| 14425453 | + | Salim Aziz MD, 8610 Burning Tree Road, Bethesda, MD 20817-2944 |
| 14425454 | + | Saljl Joshi, MD, 2972 Devonshire Cove, Germantown, TN 38139-8061 |
| 14425455 | + | Sally Chapman, 101 Cords Bridge Rd NE, Milledgeville, GA 31061-9052 |
| 14425457 | + | Samantha El, 4217 Barnett Street, Philadelphia, PA 19135-3107 |
| 14425458 | + | Sami Elsayed MD, 107 Fox Ridge Farms Drive, Pittsburgh, PA 15215-1142 |
| 14425459 | + | Samis Screen House, 336 Station Street, Bridgeville, PA 15017-1853 |
| 14425460 | + | Samuel Goshu, 6291 Hillary Ct, Alexandria, VA 22315-3440 |
| 14425461 | + | Samuel Putnam MD, 1012 Walsh Lane, Narberth, PA 19072-1134 |
| 14425462 | + | Sanco Products & Services, 1001 Seventh Ave, MAcon, GA 31206-1096 |
| 14425464 | + | Sandoz Medical APMC, 227 Garden Rd, River Ridge, LA 70123-1912 |
| 14425465 | + | Sandra Curry, 1014 Randolph Ave, Rahway, NJ 07065-5506 |
| 14425466 | + | Sandra Neff, P.O. Box 490, Hahnville, LA 70057-0490 |
| 14425467 | + | Sandra Richards, 2328 Lauradale Dr., Algeirs, LA 70114-4742 |
| 14425468 | + | Sandrina Pullie, 6434 Dean Street, Pittsburgh, PA 15206-1838 |
| 14425469 | + | Santiago Rodriquez, 507 Bloomfield Aver, Caldwell, NJ 07006-5430 |
| 14425470 | + | Saphier and Heller Law Corporation, 4924 Balboa Blvd., #635, Encino, CA 91316-3402 |
| 14425471 | #+ | Sara Pollan, 6701 Pearidge Rd, Grenada, MA 38901-7825 |
| 14425472 | + | Sara Propernick, 5220 Quincy Ave SE, Auburn, WA 98092-8723 |
| 14425473 | + | Sarah Dore, PO Box 1425, Hammond, LA 70404-1425 |
| 14425474 | + | Sarah Gaston, 1612 Crossing Drive, Horn Lake, MS 38637-8550 |
| 14425475 | + | Sarah Gutterman, 11 Amesbury Place, Sicklerville, NJ 08081-3022 |
| 14425476 | + | Sarah Hunter, 7039 Munford Gilt Edge Road, Burlinson, TN 38015-7305 |
| 14425477 | + | Sarah Raben, 329 Laughlin Road, Boyle, MS 38730-8802 |
| 14425478 | | Saul Ewing, 1500 Market Street, 38th Fl, Philadelphia, PA 19102-2186 |
| 14425479 | + | Sayre Law Offices, 1016 Jefferson Street, Seattle, WA 98122 |
| 14425480 | + | Scales Medicla Technologies Inc, 110 Voice Road, Carle Place, NY 11514-1516 |
| 14425481 | + | Scalise Industries Corporation, P O Box 611, Lawerence, PA 15055-0611 |
| 14425482 | + | Schoenberg & Associates, 363 Bala Avenue, Bala Cynwyd, PA 19004-2735 |
| 14425483 | + | Schure Med, 452 Randolph St, Abington, MA 02351-1170 |
| 14425485 | + | Scot Kurtz/Architect, 1617 Forest Ridge Dr, Pittsburgh, PA 15237-1418 |
| 14425486 | + | Scott Bourgeois, 308 Summerfield Loop North, Pearl River, LA 70452-3758 |
| 14425487 | + | Scott Byerly, 7412 Church Ave, Ben Avon, PA 15202-1804 |
| 14425488 | + | Scott Contracting, 2775 Premiere Parkway, Duluth, GA 30097-4937 |
| 14425490 | | Scott Kurnat, VAC of Chicago, Chicago, IL 60607 |

| | | |
|---|---|---|
| 14512165 | + | Scott R. Cheatham, Adams and Reese LLP, 701 Poydras Street, Suite 4500, New Orleans, LA 70139-4596 |
| 14425492 | + | Seaboard Fire and Safety Equip Co., 2112 Kings Highway, Ocean, NJ 07712-7204 |
| 14425493 | + | Sean O'Brien, MD, 920 Poeyfarre St,, New Orleans, LA 70130-3802 |
| 14425494 | + | Seashore Communications, LLC, 27 Gasko Rd, Mays Landing, NJ 08330-2205 |
| 14425496 | + | Seattle Home Theaters Pros, 3233 SW Avalon Way, Seattle, WA 98126-4431 |
| 14425497 | | Secretary of State, PO Box 29525, Raleigh, NC 27626-0525 |
| 14425500 | | Secretary of State, PO Box 1020, Jackson, MS 39215-1020 |
| 14425499 | + | Secretary of State, Commerical Division - PO Box 94125, Baton Rouge, LA 70804-9125 |
| 14425498 | | Secretary of State, 801 Capitol Way South, Olympia, WA 98504-0234 |
| 14425501 | | Secretary of State Georgia, 2 Martin Luther King Jr. Dr - 315 West T, Atlanta, GA 30334-1530 |
| 14425502 | | Secretary of State of California, PO Box 944230, Sacramento, CA 94244-2300 |
| 14425503 | | Secretary of State of Texas, PO Box 12028, Austin, TX 78711-2028 |
| 14425504 | + | Secure Health, P.O. Box 13447, Macon, GA 31208-3447 |
| 14425505 | | Seko, P O Box 71141, Chicago, IL 60694-1141 |
| 14425506 | + | Selzer Company, 975 Easton Road Ste 100, Warrington, PA 18976-1861 |
| 14425507 | + | Senior Transportation and Invalid Coach, 730 West White Horse Pike, Egg Harbor Twp, NJ 08215-3838 |
| 14425508 | + | Sera Security Services Inc, 511 Street Road, Southampton, PA 18966-3746 |
| 14425509 | + | Service Linen Supply, PO Box 957, Renton, WA 98057-0957 |
| 14425510 | | Service Master Clean, 7270 Penn Drive, Bath, PA 18014 |
| 14425511 | + | ServiceMaster Property Restoration, 8472 Industrial Drive, Olive Branch, MS 38654-1924 |
| 14425512 | + | Servpro of Piscataway, 120 Barone St, South Plainfield, NJ 07080-1904 |
| 14425513 | + | Shady Ave, 653 Morewood Ave, Pittsburgh, PA 15213-2909 |
| 14425514 | + | Shadyside Medical Staff Services, 5230 Center Ave., Suite W-109, Pittsburgh, PA 15232-1304 |
| 14425516 | + | Shamika Wells, 13003 Golden Oak Drive, Laurel, MD 20708-2331 |
| 14425517 | + | Shana Yaughn, 139 Alabama Ave, Macon, GA 31204-2807 |
| 14425518 | + | Shannon Holder, 444 Elwell Court, Glen Burnie, MD 21061-6150 |
| 14425519 | + | Shante Ford, 222 Dorchester Ave, LaPlata, MD 20646-9228 |
| 14425520 | + | Shantel Berry-Lilliston, 303 S Parkway Blvd, Apt S5312, Broomall, PA 19008-3653 |
| 14425521 | + | Sharee Scarborough, 2835 N 28th Street, Philadelphia, PA 19132-2512 |
| 14425522 | + | Sharon Doerr, PO Box 767, Tannersville, PA 18372-0767 |
| 14425523 | + | Sharon Kates, 347 Mt. Pleasant Ave., Ste 100, West Orange, NJ 07052-2745 |
| 14425524 | + | Sharon Kates, 528 Scotland Road, South Orange, NJ 07079-3012 |
| 14425525 | + | Sharon Millis, 11666 Cygnet Drive, Waldorf, MD 20601-2635 |
| 14425526 | + | Sharp & Cobos LLP, 4705 Spicewood Springs Road - Suite 100, Austin, TX 78759-8402 |
| 14425527 | + | Sharp Medical, 1464 Sharps Point Road, Annapolis, MD 21409-6140 |
| 14425528 | + | Shauger Property Services Inc, 429 Dodd Street, East Orange, NJ 07017-1202 |
| 14425529 | + | Shawn Howell, 2201 N St NW, Washington, DC 20037-1107 |
| 14425530 | + | Shebet Floyd, 1728 W 126th Street, Los Angeles, CA 90047-5228 |
| 14425531 | | Sheila Clark, 5912 Trowridge PL, Fort Washington, MD 20744 |
| 14425532 | + | Sheila Williams, 59354 Borgne Ave, Bogalusa, LA 70427-8374 |
| 14425533 | + | Shelby County Clerk, 150 Washington Ave Suite 200, Memphis, TN 38103-2038 |
| 14425534 | + | Shelly Electric Company Inc, 1126 Callowhill street, Philadelphia, PA 19123-3797 |
| 14425535 | + | Sheppard Construction, 2681 Dow Avenue #B, Tustin, CA 92780-7244 |
| 14425536 | + | Sherri Ashford, 7903 Thouron Ave, Philadelphia, PA 19150-2520 |
| 14425537 | + | Sherri Garton, 151 Alloway Aldhine Road, Woodstown, NJ 08098-2053 |
| 14425538 | + | Sherrie Rohn, 4471 Meadow Drive, Nazareth, PA 18064-9625 |
| 14425539 | + | Sherrine Sommerville, 1541 Lardner Street, Philadelphia, PA 19149-3301 |
| 14425540 | + | Sherwanda Cameron, 1100 Morgan St, Cleveland, MS 38732-3514 |
| 14425541 | + | Sheryl Jones, 1976 Northeast Ave Lot 228, East Vineland, NJ 08360-2165 |
| 14425543 | + | Shirley Colbert, 5818 Shoshone Drive, Forest Heights, MD 20745-1940 |
| 14425544 | + | Shirley D Kimbrough, 5059 Lincoln Circle South, Jacksonville, FL 32209-1313 |
| 14425545 | + | Shirley Magnus, 750 Northfield Ave, West Orange, NJ 07052-1111 |
| 14425546 | + | Shirley Steib, 1213 Marshall Drive, Marrero, LA 70072-2630 |
| 14425547 | | Shore Memorial Hospital, One East New York Ave, Sommers Point, NJ 08244 |
| 14425548 | + | Shore Physican Supply, P O Box 4686, Toms River, NJ 08754-4686 |
| 14425549 | + | Shredding Source Inc, PO BOX 3608, Hayward, CA 94540-3608 |
| 14425550 | + | Shrewsbury Vascular & Gen Surgery Assoc., 655 Shrewsbury Ave, Suite 210, Shrewsbury, NJ 07702-4151 |
| 14425552 | | Shu-Lin Caldwell, VAC of Seattle - Suite A110, Tukwila, WA 98168 |
| 14425554 | + | Sidney L Gold & Associates, 1835 Market Street - Ste 515, Philadelphia, PA 19103-2933 |
| 14425555 | + | Siegfried Group, 1201 Market Street Ste 700, Wilmington, DE 19801-1158 |
| 14425556 | + | Signature Upholstery and Design, 100 Frabnklin Ave, Hartford, CT 06114-1083 |
| 14425557 | + | Signs By Rob, 43 Fulton Ave, West Long Branch, NJ 07764-1219 |
| 14425559 | + | Signs Now, 2683 St Johns Bluff Ste 155, Jacksonville, FL 32246-3765 |

| | | |
|---|---|---|
| 14425560 | + | Signs Xpress, 600 New York Ave, Rochester, PA 15074-1606 |
| 14425558 | + | Signs by Tomorrow, 3387 Evergreen Road, Pittsburgh, PA 15237-2650 |
| 14425562 | + | Sikora Architectual Works LLC, 5074 Arnold Ave, Wall, NJ 07719-9768 |
| 14425563 | + | Silhol Law PLLC, 7557 Rambler Rd., Ste 1425, LB-4, Dallas, TX 75231-0103 |
| 14425564 | + | Silhouette Consulting Services Inc, P O Box 90250, Allentown, PA 18109-0250 |
| 14425565 | + | Silvana Donati, 523 Emerson Court, Galloway, NJ 08205-6612 |
| 14425566 | + | Silver Cab of PG, 8316 Ardwick Ardmore Rd, Landover, MD 20785-1621 |
| 14425567 | + | Simon Easow, 395 2nd Ave, Long Branch, NJ 07740-5709 |
| 14425568 | + | Simplex Grinell LP, 1501 Yamato Rd, Boca Raton, FL 33431-4438 |
| 14425569 | + | Simplex Grinnell, 6330 Hedgewood Dr., Ste 250, Allentown, PA 18106-9215 |
| 14425570 | + | Simulution, 211 River Ridge Circle, Burnsville, MN 55337-1699 |
| 14425572 | | Sirius XM Sat Radio, PO Box 9001399, Louisville, KY 40290-1399 |
| 14425573 | + | Skaz Holding, PLLC, P.O. Box 5141, Memphis, TN 38101-5141 |
| 14425577 | + | Smart Sign LLC, P O Box 231, New Galilee, PA 16141-0231 |
| 14425578 | + | Smart Signs, P O Box 231, New Gailee, PA 16141-0231 |
| 14425579 | + | SmartSign.Com, 32 Court Street, Brooklyn, NY 11201-4421 |
| 14425581 | + | Smith Medical ASD Inc, P O Box 7247-7784, Philadelphia, PA 19170-0001 |
| 14425582 | + | Smith's Coffee and Premium Water, PO Box 845, Pittsboro, NC 27312-0845 |
| 14425584 | + | Sojka Realty Corp., 495 IRON BRIDGE RD STE 4, FREEHOLD, NJ 07728-5306 |
| 14425585 | + | Soma Technology, 166 Highland Park Drive, Bloomfield, CT 06002-5306 |
| 14425586 | | Somerset Hospital, 225 South Center Ave., Somerset, PA 15501-2088 |
| 14425587 | + | Sonador LLC, 8060 Pritchard's Court, Dun Loring, VA 22027-1315 |
| 14425589 | + | Sonic Wall Services, PO Box 49042, San Jose, CA 95161-9042 |
| 14425590 | + | Sonja Turner, 4460 Hodges Blvd Apt 1605, Atlantic Beach, FL 32224-0205 |
| 14425591 | + | Sonny Dela Cruz, 187 Browertown Road, West Paterson, NJ 07424-2609 |
| 14425592 | + | Sophia Baker, 550 Wilson Bridge Drive Apt D2, Oxon Hill, MD 20745-1873 |
| 14425594 | + | Sorin Royer Cooper LLC, 101 West Elms Street Ste 220, Conshohocken, PA 19428-2046 |
| 14425595 | + | Sound Jury Consulting, P.O. Box 46863, Seattle, WA 98146-0863 |
| 14425596 | + | South Atlanta Radiology Assoc, 119 Upper Riverdale Road, Riverdale, GA 30274-2540 |
| 14425597 | + | South Carolina Board of Medical, PO Box 11329, Columbia, SC 29211-1329 |
| 14425601 | | South Sound Dispatch, PO Box 111030, Tacoma, WA 98411-1030 |
| 14425602 | + | Southeast Business Systems, 202 Market Street, Hammond, LA 70401-2818 |
| 14425603 | + | Southeastern EMS LLC, 3855 Heaton Rd, Huntingdon Valley, PA 19006-1803 |
| 14425604 | + | Southeastern Kidney Council, 1000 St Albans Drive - Ste 270, Raleigh, NC 27609-7348 |
| 14425605 | + | Southeastern Radiology Services Inc, 905 Juniper Street, Atlanta, GA 30309-4128 |
| 14425609 | + | Southern Maryland Hospital Center, 7503 Surratts Road, Clinton, MD 20735-3358 |
| 14425610 | | Southern Medical Corp, PO Box 84007, Baton Rouge, LA 70884-4007 |
| 14425611 | + | Southern Safety Supply Company, 2135 Broadway, Macon, GA 31206-1399 |
| 14425612 | + | Southern Signal, 855 Marathon Parkway, Ste 2, Lawrenceville, GA 30046-2911 |
| 14425613 | | Southpointe Surgical Supplu Inc, 116 NW 110 Way, Coral Springs, FL 33071 |
| 14425614 | + | Southwest Janitorial Service, PO Box 878, Carencro, LA 70520-0878 |
| 14425617 | | Spectranetics Corporation, Dept CH 19038, Palatine, IL 60055-9038 |
| 14425620 | + | Spinner Construction LLC, 10751 Alta Drive, Jacksonville, FL 32226-2307 |
| 14425621 | + | Spring Garden Construction Co., 437 Pennsylvania Ave., Fort Washington, PA 19034-3414 |
| 14425622 | + | Spyglass Group LLC, 25777 Detriot Rd Ste 400, Westlake, OH 44145-2496 |
| 14425623 | | Squid Wire, 1950 Butler Oike - Suite 231, Conshohocken, PA 19428 |
| 14425625 | + | St Clair CPA, 101 West Elm Street, Ste 500, Conshohocken, PA 19428-2005 |
| 14425626 | + | St Jude Medical S.C. Inc., 22400 Network Place, Chicago, IL 60673-1224 |
| 14425628 | + | Stacey Meentenmeyer, 205 Blackwood Way, Johnson City, TN 37615-2625 |
| 14425629 | + | Stacey Mitchell, 657 Gordon Combs Road NW, Marietta, GA 30064-1215 |
| 14425630 | + | Stacey Paukovitz, 1440 Garrett Drive, Wall, NJ 07719-9647 |
| 14425631 | + | Stacey Stewart, 2301 N Maplewood Avenue, Chicago, IL 60647-5495 |
| 14425632 | + | Stacey Webb, 1113 Third Ave, Indianola, MS 38751-3633 |
| 14425633 | + | Stacy Beining, 9570 Katherine Dribe, Allison Park, PA 15101-2023 |
| 14425634 | + | Stacy Gideon, 128 Stratford Ave, Haddon Twp, NJ 08108-2326 |
| 14425635 | + | Stacy McCarthy, 1279 St Georges Ave Apt 2B, Colonia, NJ 07067-3937 |
| 14425637 | + | Stacy Rueda, 10555 Bramley Ct, Waldorf, MD 20603-3219 |
| 14425638 | + | Stacy Webb, 1113 Third ave, Indianola, MS 38751-3633 |
| 14425639 | + | Stan A. Metter, 522 Edgewood Drive, Lafayette Hill, PA 19444-2240 |
| 14424792 | + | Stan Metter, CPA, Partner, Baratz & Associates, P.A., 550 Pinetown Road, Suite 410, Fort Washington, PA 19034-2609 |
| 14425640 | + | Standard Glass and Mirror Works, 1128 S Lopez, New Orleans, LA 70125-1864 |
| 14425641 | + | Stanley Mihalecz, 989 Alvine Road, Pittsgrove, NJ 08318-4210 |
| 14425642 | + | Stanley Obanion, 409 Decatur St NW, Washington, DC 20011-4744 |

| | | |
|---|---|---|
| 14425643 | + | Staples / Sun Office Products, PO Box 83689, Chicago, IL 60696-0001 |
| 14425644 | | Staples Business Advantage, P O Box 70242, Phiadelphia, PA 19176-0242 |
| 14425646 | + | Star Capital, 390 North Broadway, Jericho, NY 11753-2125 |
| 14425647 | + | Star LA, 117 Pintail St., St. Rose, LA 70087-4025 |
| 14425649 | + | Star-Lo Communications Inc, 32 South Jefferson Rd Unit B, Whippany, NJ 07981-1001 |
| 14425650 | + | Starr Electric Company Inc, PO Box 4807, Macon, GA 31208-4807 |
| 14425651 | + | State Board of Nursing, PO Box 2649, Harrisburg, PA 17105-2649 |
| 14425652 | | State Corporation Commission, PO Box 1197, Richmond, VA 23218-1197 |
| 14425666 | + | State Security Services, PO Box 434, Oakmont, PA 15139-0434 |
| 14425667 | + | State Workers' Insurance Fund, 100 Lackawanna Ave, Scranton, PA 18503-1966 |
| 14425653 | + | State of Delaware, 861 Silver Lake Blvd., Ste 203, Dover, DE 19904-2467 |
| 14425654 | | State of Florida Disbursement Unit, PO Box 8500, Tallahassee, FL 32314-8500 |
| 14425656 | + | State of Louisiana Office of Fire Marsha, 8181 Indpendence Blvd, Baton Rouge, LA 70806-6413 |
| 14425657 | + | State of Michigan, 611 W Ottawa, Lansing, MI 48933-1070 |
| 14425663 | | State of NJ TGI, Revenue Processing Center P.O. Box 188, Trenton, NJ 08646-0188 |
| 14425659 | + | State of New Jersey, PO Box 45045, Newark, NJ 07101-8002 |
| 14425661 | | State of New Jersey, Division of Employer Accounts, Trenton, NJ 08625-0394 |
| 14425658 | | State of New Jersey, P O Box 283, Trenton, NJ 08695-0283 |
| 14425662 | | State of New Jersey, Trenton, NJ |
| 14425665 | | State of Washington, P O Box 9034, Olympia, WA 98507-9034 |
| 14425664 | + | State of the Art Medical Products INC, 41 Canfield Road, Cedar Grove, NJ 07009-1201 |
| 14425668 | + | Static Electric, 6531 Halleck Street, District Heights, MD 20747-4925 |
| 14425669 | + | Stefan Franciosa MD, 184 Durham Road, Newtown, PA 18940-1119 |
| 14425671 | + | Stephanie Beard, 1499 Delmont Road, Memphis, TN 38117-6709 |
| 14425672 | | Stephanie Pontz, 112 Lafayette Street, Williamstown, NJ 08094 |
| 14425673 | | Stephanie St Leger, Blue Ridge Road, Pittsburgh, PA 15239 |
| 14425674 | + | Stephanie Trost, 2612 Cameron Way, Frederick, MD 21701-3049 |
| 14425675 | | Stephanie West Moye, 1330 Camey Court, McDonough, GA 30252 |
| 14425676 | + | Stephanine Tibbs, 10602 Gay Ct, Upper Marlboro, MD 20772-4707 |
| 14425677 | + | Stephano Slack LLC, 125 Strafford Ave Suite 200, Wayne, PA 19087-3342 |
| 14425678 | + | Stephen A Morris, 7044 General Haig, New Orleans, LA 70124-4004 |
| 14425679 | + | Stephen Estelle, 205 Hockhockson Road, Tinton Falls, NJ 07724-4406 |
| 14425680 | #+ | Stephen Ferrara, 4524 32nd Road North, Arlington, VA 22207-4459 |
| 14425681 | + | Stephen Kolakowski MD, 28 Natures Drive, Farming Dale, NJ 07727-4213 |
| 14425683 | + | Stephen Osaguona, 3017 Candela Grove Drive, Charleston, SC 29414-8009 |
| 14425684 | + | Stephen Side MD, 112 Allen Dr, New Bern, North Carolina 28562-7751 |
| 14425685 | + | Stephen Sides MD, 112 Allen Drive, New Bern, NC 28562-7751 |
| 14425686 | + | Stephen Yusem, Esq., Atty for DVMM, 920 Lenmar Drive, Blue Bell, Pennsylvania 19422-2000 |
| 14425687 | + | Steppic Medical, 485-31 S. Broadway, Hicksville, NY 11801-5071 |
| 14425689 | | Stericycle Communication Solution, 26604 Network Place, Chicago, IL 60673-1256 |
| 14425690 | + | Stericycle Envirnmental Solutions, 29338 Network PL, Chicago, IL 60673-1293 |
| 14425692 | | Stericycle, Inc., P.O. Box 9001590, Louisville, KY 40290-1590 |
| 14425694 | + | Sterling Life Insurance Company, PO Box 1917, Belingham, WA 98227-1917 |
| 14425695 | #+ | Steve Pringle, 480 Web Foot Lane, Stevensville, MD 21666-2447 |
| 14425696 | + | Steven Hoefer, 10209 Tenbrook Drive, Silver Spring, MD 20901-1803 |
| 14425697 | + | Steven Sieczkowski, 600 Cambria Avenue, Avonmore, PA 15618-9791 |
| 14425698 | + | Stewart Organization, PO Box 166708, Irving, TX 75016-6708 |
| 14425699 | + | Stille Surgical Inc, 915 Parkview Blvd, Lombard, IL 60148-3267 |
| 14425700 | + | Stone Creek Place, LLC, 4349 Lakeland Drive, Flowood, MS 39232-8947 |
| 14425701 | + | Stop Security Systems, INC., PO Box 404, Newtown, PA 18940-0404 |
| 14425702 | + | Strassburger McKenna Gutnick & Potter, 444 Liberty Avenue, Pittsburgh, PA 15222-1208 |
| 14425706 | | Stryker, P.O. Box 70119, Chicago, IL 60673-0119 |
| 14425707 | | Stuart Warren, VAC of Houston, Houston, TX 77054 |
| 14425708 | + | Subhash Ramnauth, MD, 2094 Mackenzie Road, Toms River, NJ 08755-2343 |
| 14425709 | + | Suburban Life Publishing LLC, 112 F Centre Blvd, Marlton, NJ 08053-4134 |
| 14425710 | + | Subway #44283, 1500 N Causeway Blvd., Metairie, LA 70001-4136 |
| 14425711 | + | Sudhen Desai, 4502 Merrie Lane, Bellaire, Texas 77401-3726 |
| 14425712 | + | Sudhir & Seema Julka, 2604 Gay Lynn Drive, Kenner, LA 70065-1536 |
| 14812786 | + | Sudhir K. Julka, 2604 Gay Lynn Street, Kenner LA 70065-1536 |
| 14425713 | + | Sugar Run 5K, 8200 Old Dexter Rd., Suite 106, Cordova, TN 38016-0542 |
| 14425714 | + | Sumit Kumar MD, 3301 Hayley Court, Richardson, TX 75082-2670 |
| 14425715 | + | Summit Access LLC, 14 Inverness Drive East Ste H-135, Englewood, CO 80112-5645 |
| 14425716 | + | Summit Elecrical Contractors, 13790 Ranch Road, Jacksonville, FL 32218-9401 |

14425717 + Summit Group, 4124 Arkwright Road, Macon, GA 31210-1777
14425718 Sun Life Assurance Co, P.O. Box 7247-7184, Philadelphia, PA 19170-7184
14425719 + Sunbelt Medical Corporation, 2040 Johanna Drive, Houston, TX 77055-1702
14425720 + Supera, 253 Medical Center Blvd, Webster, TX 77598-4408
14425722 + Superior Home Improvement LLC, 30204 Diane St, Lacombe, LA 70445-3926
14425723 Supertech, Inc., PO Box 186, Elkhart, IN 46515-0186
14425724 + Suplee Contracting LLP, P O Box 58, Harwood, MD 20776-0058
14425725 + Surgiquip Solutions Inc, 2020 Johanna Dr, Houston, TX 77055-1702
14425726 + Surgpro, 5809 Departure Drive, Raleigh, NC 27616-1935
14425727 + Susan Brown, 3450 Old Washington Rd, Waldorf, MD 20602-3248
14425728 + Susan Koebert, 30 Bluestone Circle, Sicklerville, NJ 08081-1340
14425729 + Susan Sims, 1 Galleria Blvd Suite 110, Metairie, LA 70001-8501
14425735 + Sylvester Bowen, 2790 Lynchburg Street, Memphis, TN 38134-4324
14425736 + System 4 of Washington DC, 5711 Industry Lane, Unit 13, Frederick, MD 21704-7251
14425737 + System Tech Inc, 29 Heath Lane, Jackson, NJ 08527-4696
14425738 + T Metals Inc, PO Box 1053, Park Forrest, IL 60466-1184
14425739 + T-Med Inc, 2634 Henry Street, Augusta, GA 30904-4656
14810038 + T.D. Business Ventures Inc./, TD Pharmacy Returns, Thomas P. DiFilippo, 351 Stockham Avenue, Morrisville PA 19067-6614
14425756 + TCS Inc, 12114 Ell Lane, Waldorf, MD 20602-3520
14425757 + TD Pharmacy Returns, 351 Stockham Ave., Morrisville, PA 19067-6614
14425827 + TI-Westover Place LLC, PO Box 19669, Raleigh, NC 27619-9669
14492669 + TIAA Commercial Finance, Inc., c/o Lisa M. Peters, Esq., KUTAK ROCK LLP, 1650 Farnam Street, Omaha, NE 68102-2186
14512902 + TIAA Commercial Finance, Inc., c/o Kutak Rock LLP, Attn: Lisa M. Peters, Esq., 1650 Farnam Street, Omaha, NE 68102-2186
14425828 TIAA Commerical Finance Inc, P O Box 911608, Denver, CO 80291-1608
14425848 + TLC Engineering, 255 S Orange Ave., Ste 1600, Orlando, FL 32801-3463
14425851 + TN Dept Env & Conservation, 312 Rosa L. Parks Avenue, Nashville, TN 37243-1102
14425852 TN Secretary of State, 312 Rosa L. Parks Ave., 6th Floor, Nashville, TN 37243-1102
14425885 + TRC Holdings, LLC, P.O. Box 5188, Toms River, NJ 08754-5188
14425910 TYCO Integrated Systems LLC, P O Box 371967, Pittsburgh, 15250-7994
14425740 + Takia Williams, 710 Barrington Dr, Waldorf, MD 20602-3069
14425741 Tallahassee Central Service Center, P O Box 6417, Tallahassee, FL 32314-6417
14425742 + Tamara Reid, 2002 Stenton Ave, Philadelphia, PA 19138-3028
14425743 + Tamieka Young, 5763 Broadway Dr W, Southhaven, MS 38672-6508
14425744 + Tammara Tate, 8513 Edney Ridge Dr, Memphis, TN 38016-4541
14425745 + Tammera Smith, 7411 Buist Ave, Philadelphia, PA 19153-1402
14425747 + Tamy Oser LLC, 71209 Schooner Place, Abita Springs, LA 70420-3457
14425748 + Tanya Honore, 1115 Bellecastle St, New Orleans, LA 70115-3031
14425749 + Tanya Thomas, 78 Southern Golf Court, Fayetteville, GA 30215-8008
14425750 + Tarah Virgil, 18415 83rd Ave SE, Snohomish, WA 98296-8027
14425751 + Tarmo Vance, 103 Beechwood Circle, Cranberry Twp, PA 16066-4701
14425752 + Tasha Barnett, 229 Carolina Jasmine Lane, St John's, FL 32259-4036
14425753 + Tax Trust Account, 9618 Jefferson Hwy Ste D #334, Baton Rouge, LA 70809-9636
14425754 + Taxi & Limousine One LLC, 5 Pennsylvania Ave, Metuchen, NJ 08840-1905
14425758 + Ted Hall, 397 Hwy #35, Red Bank, NJ 07701-5938
14425759 + Teleflex, P O Box 936729, Atlanta, GA 31193-6729
14425760 + Telforward, 7531 Leesburg Pike Suite 101, Falls Church, VA 22043-2120
14425761 Telspan, 101 West Washington Street, Indianapolis, IN 46204-3409
14425762 Temple Univ. School of Podiatric Medicin, 148 North 8th Street, Room 634, Philadelphia, PA, 19107-2496
14425763 + Teneca Dianne Hill, 7085 Fernbank LN, Memphis, TN 38125-4176
14425764 + Tenesa Dockery, 4907 Wooddale Ave., Memphis, TN 38118-5312
14425765 + Tennessee Board of Medical Examiners, 227 French Landing Ste 300, Nashville, TN 37243-0001
14425766 + Tennessee Board of Nursing, 227 French Landing Ste 300, Nashville, TN 37243-0001
14425767 Tennessee Bureau of Investigation, 901 RS Gass Blvd, Nashville, TN 37216-2639
14425768 + Tennessee Dept of Health, 665 Mainstream Drive, Nashville, TN 37243-1003
14425769 Tennessee Dept of Revenue, PO Box 198990, Nashville, TN 37219-8990
14425770 + Tennessee Kidney Foundation, 95 White Bridge Road, Nashville, TN 37205-1497
14425771 + Tennessee Springs, PO Box 1941, Cleveland, MS 38732-4941
14425772 + Tennie Lyons, 25203 Boulder Bend Lane, Katy, TX 77494-6455
14425774 + Teresa Grady, 184 Bellevue Ave - Unit C, Upper Monteclair, NJ 07043-1877
14425775 + Teresa Tadley, 633 Mill Rd, Bargaintown, NJ 08232
14425776 + Terrell Enterprises, 2229 Fulmer Street, Philadelphia, PA 19115-3328
14425777 + Terrence Stangil, 7263 Decatur St, New Tripoli, PA 18066-3928
14425779 + Terry Adams, 475 Aragon Rd, Montegut, LA 70377-3313

| | | |
|---|---|---|
| 14425780 | + | Terry White, 7610 Pennsylvania Ave ste 203, Forestville, MD 20747-4716 |
| 14425782 | + | Texas ANNA Collaboration, Gail McLaughlin - 4610 Alamance, Baytown, TX 77521-3001 |
| 14425783 | | Texas Board of Nursing, 333 Guadalupe Suite 3-460, Austin, TX 78701-3944 |
| 14425784 | | Texas Department of Public Safety, PO Box 15888, Austin, TX 78761-5888 |
| 14425785 | | Texas Dpt of State Health Svcs, PO Box 12190, Austin, TX 78711-2190 |
| 14425786 | | Texas Medicaid & Healthcare Partnership, PO Box 204270, Austin, TX 78720-4270 |
| 14425787 | | Texas Medical Board, PO Box 2029, Austin, TX 78768-2029 |
| 14425788 | + | Thaddeus A Wilson PHD, 5150 Shady Grove Rd, Memphis, TN 38117-3437 |
| 14425789 | + | The Alphabet Shop Inc, 300 E. Elgin Ave, Elgin, IL 60120-8412 |
| 14425790 | + | The American Board of Radiology, 5441 E Williams Blvd - Ste 200, Tucson, AZ 85711-4493 |
| 14425791 | + | The Best Cleaning Co, 1028 Minnesota Ave., Glassport, PA 15045-1731 |
| 14425792 | + | The Bittinger Law Firm, 3621 Hendricks Ave, Jacksonville, Florida 32207-5311 |
| 14425793 | + | The Citizens' Voice, 75 N Washington Street, Wilkes-Barre, PA 18701-3109 |
| 14425794 | | The Doctors Company, PO Box 52780, Phoenix, AZ 85072-2780 |
| 14425795 | + | The Downey Patriot, P.O. Box 39249, Downey, CA 90239-0249 |
| 14425797 | + | The HUB, 2929 Arch Street, Suite 200, Philadelphia, PA 19104-2824 |
| 14425796 | + | The Hire Connection, 3535 Osage Beach Parkway Ste 403, Osage Beach, MO 65065-8600 |
| 14425798 | + | The Language Shop, 114-26 146th Street, Jamaica, NY 11436-1109 |
| 14425799 | + | The McGraw Hill Companies, PO Box 7247-7020, Philadelphia, PA 19170-0001 |
| 14425803 | + | The Renal Network Inc, 911 E 86th Street, Suite 202, Indianapolis, IN 46240-1840 |
| 14425804 | + | The Rock Brook Consulting Group LLC, 103 Melrich Road, Cranbury, NJ 08512-3512 |
| 14425805 | + | The Sherman Engineering Co, 1830 County Line Road, Huntingdon Valley, PA 19006-1703 |
| 14425806 | + | The Spring Group LTD, 401 Cheyney Road, Glen Mills, PA 19342-1025 |
| 14425807 | | The Tennessee Bureau of Investigations, 901 RS Gass Blvd, Nashville, TN 37216-2639 |
| 14425808 | + | The Times, 500 Perry Street, Trenton, NJ 08618-3932 |
| 14425809 | + | The Trentonian, 600 Perry Street, Trenton, NJ 08618-3996 |
| 14425810 | + | The Wheelchair Man Co., Inc, 281 White Horse Pike, Clementon, NJ 08021-4322 |
| 14425811 | + | The Wingfield/Sears Group Inc, 2900 Weslayan Suite 310, Houston, TX 77027-5259 |
| 14425813 | + | Theresa Loup, 27559 Snead Drive, Abita Springs, LA 70420-2896 |
| 14425814 | + | Theresa Ogin, 528 Royal Palms Dr, Atlantic Beach, FL 32233-3928 |
| 14425815 | + | Thermal Services of NJ Inc, P O Box 6554, Edison, NJ 08818-6554 |
| 14425817 | + | Thersa Ogin, 528 Royal Palms Dr, Atlantic Beach, FL 32233-3928 |
| 14425818 | + | Thersea Aquino, 219 Mercer Street, Princeton, NJ 08540-6818 |
| 14425819 | + | Thomas Waski, 88 Burlington Ave, Leonardo, NJ 07737-1156 |
| 14425820 | + | Thomas Blesi, 640 N Broad Street Apt 724, Philadelphia, PA 19130-3441 |
| 14425821 | + | Thomas D Morris Inc, 4001 Millender Mill Road, Reisterstown, MD 21136-3827 |
| 14425822 | + | Thomas Mc Conville, 284 Timberline Pl, Brick, NJ 08723-5937 |
| 14425823 | | Thomas Plumbing Co, 2619 Evarts St NE, Washington, DC 20018-1430 |
| 14425824 | + | ThreeSixty Group, Eight Stonehill Road, Marlborough, MA 01752-1731 |
| 14425825 | + | Thrifty Office Furniture, 1023 S Miami Blvd, Durham, NC 27703-5121 |
| 14425826 | + | Thuc Tu, 6552 Bolsa Ave Suite N, Huntington Beach, CA 92647-2656 |
| 14425829 | | Tierpoint LLC, PO Box 82670, Lincoln, NE 68501-2670 |
| 14425830 | + | Tiffany Avery, 1505 Clinton Road Apt 505, Macon, GA 31211-1769 |
| 14425831 | + | Tiffany Bethel, 12326 Newport Run Place, Charlotte, MD 20622-3733 |
| 14425832 | + | Tiffany Capps, 4622 Black Horse Pike Suite 102, Mays Landing, NJ 08330-3214 |
| 14425833 | + | Tim Lopez, 329 Pecan Court, McDonough, GA 30252-6681 |
| 14425834 | | Time Customer Service Inc, PO Box 62121, Tampa, FL 33662 |
| 14425836 | + | Timm Heimgartner, 14220 Interurban Ave S A110 VAC of Seatt, Tukwila, WA 98168-4662 |
| 14425837 | + | Timothy Kightlinger, 1099 Elizabeth Lane, League City, TX 77573-9079 |
| 14425838 | + | Timothy Lantry, 3804 Denfield Ave, Kensington, MD 20895-1603 |
| 14425839 | + | Timothy McKee, 2 Cheswyck Circle, Horsham, PA 19044-1112 |
| 14425840 | + | Timothy McSorley, 5260 Lake Road, Newfield, NJ 08344-5217 |
| 14425841 | + | Timphony Blakney-Brown, 1776 Peachtree St, NW - Suite 250, Atlanta, GA 30309-2307 |
| 14425842 | + | Tina Hallman, 3664 Highway 1 South, Greenville, MS 38701-7214 |
| 14425843 | + | Tina Harris, 2660 Augusta Drive # H404, Houston, TX 77057-5870 |
| 14425844 | + | Tina Rosier, 7372 St. Mary's Ave, LaPlata, MD 20646-3941 |
| 14425845 | + | Tina Valin, 144 Comanche Lane, Opelousas, LA 70570-0313 |
| 14425846 | + | Tissue Seal, 5643 Plymouth Rd, Ann Arbor, MI 48105-9586 |
| 14425847 | | Titan sign, 1101 Peirson Drive #H, Fredericksburg, VA 22404 |
| 14425853 | | Today's Options, P O Box 505057, St Louis, MO 63150-2127 |
| 14425854 | + | Tom Bertoli, 1302 Central Avenue, Aberdeen, NJ 07747-1064 |
| 14425855 | + | Tomiko Lyles, 4841 Roanoke Blvd, Jacksonville, FL 32208-1047 |
| 14425856 | + | Tommie Walker, 6500 Kerby Gate Blvd, Memphis, TN 38119-2673 |

| | | |
|---|---|---|
| 14425857 | + | Tommy McCullar, 3406 Good Hope Road, Batesville, MS 38606-8121 |
| 14425858 | + | Tony Garcia, 6035 Curtier Dr Unit D, Alexandria, VA 22310-5163 |
| 14425859 | + | Tony Laurencio, 1450 Parkside Ave., Unit 18, Trenton, NJ 08638-2951 |
| 14425860 | | Tonya Chin, 5413 Russell DR, Southaven, MS 38671 |
| 14425861 | + | Tonya Roundtree, 9188 Muddville Road, Millington, TN 38053-4829 |
| 14425863 | | Total Plastics Inc., 23559 Network Place, Chicago, IL 60673-1235 |
| 14425862 | + | Total Plastics Inc., 1350 Reliable Pkwy, Chicago, IL 60686-0013 |
| 14425864 | + | Total Vein Systems, 901 Yale Street, Houston, TX 77008-6919 |
| 14425865 | | TotalFunds By Hasler, PO Box 6813, Carol Stream, IL 60197-6813 |
| 14425866 | + | Townshi p of Hamilton, Bureau of Fire Pr, 6101 Thirteenth Street, Mays Landing, NJ 08330-1840 |
| 14425867 | + | Township of Hamilton, 6101 13th Street, Ste. 207, Mays Landing, NJ 08330-1870 |
| 14425868 | + | Township of Lower Merion, 75 E Lancaster Ave, Ardmore, PA 19003-2300 |
| 14425869 | + | Township of Piscataway Tax Office, 455 Hoes Lane, Piscataway, NJ 08854-5097 |
| 14425871 | + | Tozour Energy Systems Inc, PO Box 822249, Philadelphia, PA 19182-2249 |
| 14425872 | + | Trac T Le, 5100 Janice Avenue, Kenner, LA 70065-3236 |
| 14425873 | + | Tracey Glasscock, 351 Epps Martin Road, Roxboro, NC 27574-6800 |
| 14425874 | + | Tracy Beard, 8728 Compass Lane, Raliegh, NC 27615-8201 |
| 14425875 | + | Tracy Foray Torrisi, 615 Missletoe Ave, Pt. Pleasant, NJ 08742-2854 |
| 14425876 | + | Tracy Martin, 521 Pacer Drive, Landover, MD 20785-4639 |
| 14425877 | + | Tracy Revels, 79 Wildwood Ave, Edison, NJ 08837-3315 |
| 14425878 | + | Tracy Rimmer, 28 Moonlit Trail, St Augustine, FL 32092-2925 |
| 14425879 | + | Trade Eastern Inc, 53 Gravel Street, Wilkes-Barre, PA 18705-3723 |
| 14425880 | + | Transamerica, PO Box 30266, Los Angeles, CA 90030-0266 |
| 14425881 | + | Transport U LLC, PO Box 40289, Pittsburgh, PA 15201-0289 |
| 14425882 | + | Transportation Solutions, P.O. Box 53039, Pittsburgh, PA 15219-0039 |
| 14425883 | | Traveler's Life Annuity, CL REMITTANCE CENTER, Dallas, TX 75266-0317 |
| 14425884 | | Travelers, P.O. Box 29103, Shawnee Mission, Kansas 66201-1403 |
| 14425886 | | Treasurer - State of New Jersey, P O Box 417, Trenton, NJ 08646-0417 |
| 14425888 | | Treasurer City of Pittsburgh, 414 Grant St., Rm 205, Pittsburgh, PA 15219-2476 |
| 14425887 | | Treasurer City of Pittsburgh, PO Box 642606, Pittsburgh, PA 15264-2606 |
| 14425889 | + | Treasurer of Virginia, 9960 Mayland Dr - Ste 300, Henrico, VA 23233-1485 |
| 14425891 | + | Treatspace Inc, 201 S. Highland Avenue, Ste 102, Pittsburgh, PA 15206-3969 |
| 14425892 | + | Trent Cab Limo Service, 1827 US Highway 1, Lawrenceville, NJ 08648-4676 |
| 14425893 | | Trenton Joe and Son, 4 Scotch Roar, Ewing, NJ 08628 |
| 14425894 | + | Trenton Water Works, P.O. Box 1790, Newark, NJ 07101-1790 |
| 14425895 | | Trevis Parker, 1615 Nova Ave, Suitland, MD 20746 |
| 14425900 | + | TriState Capital, 789 E. Lancaster Avenue Suite 240, Villanova, PA 19085-1521 |
| 14425901 | + | TriTech Systems Inc, 405 Baily Road, Yeadon, PA 19050-3003 |
| 14425896 | + | Tribune Review Publishing Co, PO Box 642557, Pittsburgh, PA 15264-2557 |
| 14425897 | + | Tricare Medical Transportation, 825 Noah's Road, Pleasantville, NJ 08232-4227 |
| 14425899 | + | Trish Lane, 1186 John Oakley Road, Prospect Hill, NC 27314-9590 |
| 14425902 | + | Trust U/T/W Virginia B.D. Gardner, 285 Wilmington- West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14512560 | + | Trust U/W of Virginia B. D. Gardner, W. Whitfield Gardner, Trustee, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14425903 | + | Trustee of the University of Pennsylvani, 3451 Walnut Street - 221 Franklin bldg, Philadelphia, PA 19104-6205 |
| 14425904 | + | Tryon Kretzu, 524 Northwest Blvd, East Vineland, NJ 08360-2845 |
| 14425905 | + | Tukwila Fire Department, 444 Andover Park East, Tukwila, WA 98188-7606 |
| 14425906 | #+ | Tulpehocken Mountain Spring Water, 200 N 1st Street STE E, Stroudsburg PA 18360-2579 |
| 14425907 | + | Turelk Inc, PO Box 93101, Long Beach, CA 90809-3101 |
| 14425908 | + | Turner Logistics LLC, 4 Skyline Drive, Hawthorne, NY 10532-2147 |
| 14425909 | | Tyco Fire & security Management Inc, P O Box 8799, Princeton, NJ 08543-8799 |
| 14425911 | | Tyco Simplex Grinnell, Dept. CH 10320, Palatine, IL 60055-0320 |
| 14425912 | | Tygris Asset Finance, PO Box 809073, Chicago, IL 60680-9073 |
| 14425913 | + | Tymia Perkins, 6731 Marsden St, Philadelphia, PA 19135-2225 |
| 14425914 | + | U G Utiliries, P O Box 15523, Wilmington, DE 19850-5523 |
| 14425915 | + | UC Surgeons Inc, 2123 Auburn Ave, Cincinnati, OH 45219-2906 |
| 14425916 | + | UFCW Health and Welfare Fund, 911 Ridgebrook Road, Sparks, MD 21152-9459 |
| 14425942 | + | UPMC Health Plan, One Chatham Center - Ste 600, Pittsburgh, PA 15219-3477 |
| 14425941 | | UPMC Health Plan, One Chatham Center 1211 Washington Place, Pittsburgh, PA 15219 |
| 14425943 | + | UPMC Passavant Professional staff, 9100 Babcock Blvd, Pittsburgh, PA 15237-5815 |
| 14425944 | | UPMC Shadyside Hospital Med Staff, First Floor, W-109, Pittsburgh, PA 15232 |
| 14425949 | | UPS Freight, 28013 Network Place, Chicago, IL 60673-1280 |
| 14425957 | | US Bank Equipment Financing, PO Box 790413, St Louis, MO 63179-0413 |
| 14425959 | + | US Family Health Plan, 5 Penn Plaza 5th Fl, New York, NY 10001-1810 |

| | | |
|---|---|---|
| 14425960 | + | US Postal Service, 30th St Train St 2955 Market St Lbby A, Philadelphia, PA 19104-2817 |
| 14425961 | + | US Treasury FMS, P.O. Box 979111, St Louis, MO 63197-9001 |
| 14425962 | + | US Vascular, LLC, Mailbox # 9 15246 NW Greenbrier Pkwy, Beaverton, OR 97006-5764 |
| 14425963 | + | USAA Life Insurance, P.O. Box 12750, Pensacola, FL 32591-2750 |
| 14425965 | + | USBEF Exchange Co., Lockbox 88010 131 S Dearborn 6th Fl, Chicago, Il 60680-1010 |
| 14425964 | | USbank, PO Box 790448, St Louis, MO 63179-0448 |
| 14425918 | + | Ultrasound Imaging Inc, 19019 International Blvd # 142, Seattle, WA 98188-5207 |
| 14425919 | + | Umberto Malignaggi, 347 Mt Pleasant Ave Ste 100, West Orange, New Jersey 07052-2745 |
| 14425920 | | Unite Healthcare, P O Box 101760, Atlanta, GA 30392-1760 |
| 14425921 | | United American Insurance Company, PO Box 8080, McKinney, TX 75070-8080 |
| 14425922 | + | United Cabs Inc, 1634 Euterpe Street, New Orleans, LA 70130-4434 |
| 14425923 | + | United Concordia, PO Box 827399, Philadelphia, PA 19182-0001 |
| 14425924 | + | United Healthcare, P O Box 1600, Kingston, NY 12402-1600 |
| 14425926 | + | United Healthcare, PO Box 209011, Dallas, TX 75320-9011 |
| 14425925 | | United Healthcare, PO Box 203921 Johnson & Roundtree, Houston, TX 77216-3921 |
| 14425927 | + | United Mechanical Contractors LLC, 105 Ridona Street, Lafayette, LA 70508-3504 |
| 14425928 | | United Retirement, P.O. Box 638750, Cincinnati, OH 45263-8750 |
| 14425929 | | United Retirement Plan Consultants, PO Box 638750, Cincinnati, OH 45263-8750 |
| 14425930 | + | United State Fire Protections Co, P O Box 39093, Downey, CA 90239-0093 |
| 14425931 | + | United Supply Center, P O BOx 1621, Walnut, CA 91788-1621 |
| 14425932 | + | UnitedHealthcare, Dept CH 10151, Palatine, IL 60055-0001 |
| 14425933 | | Universal American, P.O. Box 505057, St. Louis, MO 63150-2127 |
| 14425934 | | Universal Hospital Services, SDS12-0940, Minneapolis, MN 55486-0940 |
| 14425936 | + | Universal Medical Services Inc, PO Box 986, Beaver Falls, PA 15010-0986 |
| 14425937 | + | Universal Service Agency, 501 Office Center Drive Ste 128, Fort Washington, PA 19034-3267 |
| 14425939 | + | University of Texas at Austin, PO Box 7216 - UT Office of Registrar, Austin, TX 78713-7216 |
| 14425940 | | University of Washington, PO Box 356421 Med Res Pro Off, Seattle, WA 98195-6421 |
| 14425945 | + | Upper Merion Township, 175 W. Valley Forge Road, King of Prussia, PA 19406-1851 |
| 14425951 | | Ups Store 0391, 2771029 Monumnet Rd, Jacksonville, FL 32225 |
| 14425953 | | Urban Renewal Associates, Harborside Plaza 10, Ste 1203, Jersey City, NJ 07311 |
| 14425954 | + | Urbanarch Assoc., 390 South Main, Memphis, TN 38103-4226 |
| 14425955 | + | Urszula Legiec-Mamon, 3313 Park Ave, South Plainfield, NJ 07080-5223 |
| 14425979 | + | VCM, LLC, 1750 Madison, Memphis, TN 38104-6492 |
| 14425998 | + | VF Chauffeured, 127 E Valley Creek Rd, Plymouth Meeting, PA 19462-7146 |
| 14426016 | + | VIVA, 5671 Santa Teresa Blvd Suite 202, San Jose, CA 95123-6511 |
| 14426017 | | VNUS, Department 00 10318, Palatine, IL 60055-0318 |
| 14426021 | + | VVI Patient Handbook, 4828 Water Park Dr, Belcamp, MD 21017-1442 |
| 14425966 | + | Valdmed LLC, 1381 Beechwood Circle, Lawrenceville, GA 30046-8807 |
| 14425967 | + | Valerie Antici, 203 Seventh Ave, Cleveland, MS 38732-3165 |
| 14425968 | + | Valerie Lear, 6220 Quebec Place, Berwyn Heights, MD 20740-2744 |
| 14425969 | + | Valerie Reyes, 101 Orchid Rd, Egg Harbor Twp, NJ 08234-4957 |
| 14425971 | + | Van Painting and Home Improvement, 4 Currier Way, Ewing, NJ 08628-1505 |
| 14425972 | + | Vanguard Cleaning Sys Central NJ, 67 Buck Road B45, Huntingdon Valley, PA 19006-1542 |
| 14425973 | + | Vanguard Cleaning Sys of N New Jersey, 115 Route 46 West Ste A-8, Mountain Lakes, NJ 07046-1655 |
| 14425974 | + | Vanguard Cleaning Systems of Centra l& S, 67 Buck Road B45, Huntingdon Valley, PA 19006-1542 |
| 14430686 | + | Vascular Access Centers, LLC, c/o George Bochetto, Esq, BOCHETTO & LENTZ, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14512998 | | Vascular Access Centers, LLC, c/o David P. Heim, Esq., Bochetto & Lentz, P.C., 1524 Locust St., Phila., PA 19102 |
| 14425975 | + | Vascular Access Society of the Americas, 19 North Street, Salem, MA 01970-3970 |
| 14425976 | + | Vascular Holdings Company, LLC, P. O. Box 1805, Covington, LA 70434-1805 |
| 14831305 | + | Vascular Institute Interventional Physicians, LLC, Vascular Institute of Virginia, 14085 Crown Court, Woodbridge, VA 22193-1458 |
| 14425977 | | Vascular Solutions, Inc., PO Box 936729, Atlanta, GA 31193-6729 |
| 14425978 | + | Vasquez Transportation, PO Box 59126, Los Angeles, CA 90059-0126 |
| 14425980 | | Vector Security, P.O. Box 89462, Cleveland, OH 44101-6462 |
| 14425981 | | Venable LLP, PO Box 62727, Baltimore, MD 21264-2727 |
| 14425982 | + | Venosan North America Inc, PO Bos 1067, Asheboro, NC 27204-1067 |
| 14425983 | + | Ventura Uniform Service, 2659 Lexington Ave, Kenner, LA 70062-5370 |
| 14425984 | + | Vera M Centrella, 439 Church Road Apt 2305, Sicklerville, NJ 08081-2635 |
| 14425985 | | Verity, PO Box 1171130, Atlanta, GA 30368-7113 |
| 14425994 | + | Vermont 1010 Associates, 6000 Executive Blvd Suite 400, North Bethesda, MD 20852-3857 |
| 14425995 | + | Veronica Hernandez, 9479 Badminton Ave., Whitter, CA 90605-2809 |
| 14425996 | + | Veronica Hevican, 336 Sgoda Circle North, Macon, GA 31217-8223 |
| 14425997 | + | Vertiv services Inc, 610 Executive Campus Dr, Westerville, OH 43082-8870 |

| | | |
|---|---|---|
| 14425999 | + | Vicky Volz, 13298 Magnolia Crossing, Hammond, LA 70401-6442 |
| 14426000 | + | Victor Carabello, 1700 E Cesar Chavez Ave Ste L-200, Los Angeles, CA 90033-2470 |
| 14426001 | + | Victor Roa, 41 Willow Street, Port Monmouth, NJ 07758-1457 |
| 14426002 | + | Victor Salmones, 17721 Norwalk Blvd @17, Artesia, CA 90701-4355 |
| 14426003 | + | Victoria Fraizer, 3514 Countryhill Dr, Bartlett, TN 38135-2458 |
| 14426004 | + | Victoria Rios, 10402 9th Ave So, Seattle, WA 98168-1515 |
| 14426006 | + | Vincent Ippolito, 2456 Pimlico Ct, Waldorf, MD 20602-2009 |
| 14426007 | + | Vinod Maller, P O Box 5135, Memphis, TN 38101-5135 |
| 14426008 | + | Vinson & Elkins, PO Box 200113, Houston, TX 77216-0001 |
| 14426009 | | Virginia Board of Medicine, 9960 Maryland Drive Suite 300, Henrico, VA 23233 |
| 14426010 | + | Virginia Employment Commission, PO Box 27592, Richmond, VA 23261-7592 |
| 14426011 | + | Virgo Publishing, 3300 North Central Ave Ste 300, Phoenix, AZ 85012-2532 |
| 14426012 | + | Vision Business Products, P O Box 643897, Pittsburgh, Pa 15264-3897 |
| 14426013 | + | Vision Imaging, 517 Pierce Street, Kingston, PA 18704-5757 |
| 14426014 | + | Vision Latina, PO Box 33003, Trenton, NJ 08629-3003 |
| 14426015 | + | Vital Care Products, 3046 Brecksville Rd, Richfield, OH 44286-9252 |
| 14426018 | | Volcano Corporation, PO Box 100355, Atlanta, GA 30384-0355 |
| 14426019 | + | Vontricia Johnson, 1755 Cesery Blvd, Jacksonville, FL 32211-4787 |
| 14426022 | + | W.L.Gore, P.O. Box 751331, Charlotte, NC 28275-1331 |
| 14426023 | + | WA State Dept of Ecology, PO Box 34050, Seattle, WA 98124-1050 |
| 14426024 | + | WABG-TV, 849 Washington Ave, Greensville, MS 38701-3727 |
| 14426069 | | WHBQ-FM, 6080 Mt Moriah, Memphis, TN 38115 |
| 14426073 | | WI Dept of Regulation & Licensing, PO Box 8935, Madison, WI 53708-8935 |
| 14426096 | | WILLIAMS, RICHARD B, PO BOX 244, CANIM LAKE, BC V0K1J0 |
| 14426111 | + | WPH Medical Staff, 4800 Friendship Ave, Pittsburgh, PA 15224-1722 |
| 14426112 | + | WPS - Medicare part B, PO Box 999 - Financial Dept, Marion, IL 62959-0911 |
| 14426113 | + | WPS Tricare for Life, PO Box 7928, Madison, WI 53707-7928 |
| 14426114 | | WRE Ownership Services LLC, P.O. Box 6162, Hicksville, NY 11802-6162 |
| 14426116 | + | WRVR-FM, 1835 Moriah Woods Blvd, Memphis, TN 38117-7122 |
| 14426117 | + | WSRT, 12609 NW 20th Ave, Vancouver, WA 98685-2305 |
| 14426118 | | WYMX-FM, P O Box 1686, Greenwood, MS 38935-1686 |
| 14426025 | + | Wachsil LLC, 237 South Street, Morristown, NJ 07960-6098 |
| 14440955 | + | Wadah Atassi, co John C. Kilgannon, Stevens & Lee, P.C., 1818 Market St, 29th Floor, Philadelphia, PA 19103-3652 |
| 14426026 | + | Wadah Atassi, MD, 907 Saint Stevens Green, Oak Brook, Illinois 60523-2569 |
| 14426027 | + | Wagner Medical, P O Box 431, Middlebourne, WV 26149-0431 |
| 14426028 | + | Waleska Rivera, 2715 East Chesnut Ave APT 28, Vineland, NJ 08361-6162 |
| 14426029 | + | Walker Daly, LLP, 3939 N. Causeway Blvd Ste 200, Metairie, LA 70002-1777 |
| 14426030 | + | Wallace Gauntner, 1367 Parkview Drive, Allison Park, PA 15101-1627 |
| 14426031 | + | Walter Pond, 1119 Division St, Metairie, LA 70001-3917 |
| 14426032 | + | Walter Stephens, 76301 Beverly Drive, Covington, LA 70435-5511 |
| 14426033 | + | Walter Sullivan, 205 Glen Brook Place, Hightstown, NJ 08520-4102 |
| 14426034 | + | Wanda Hall, 17 Ewan Terr, Vineland, NJ 08360-3901 |
| 14426035 | + | Warehouse Assoc., 707 North Shepherd Dr. Ste 700, Houston, TX 77007-1351 |
| 14426036 | + | Warren Nothnick, 123 Nothnick Lane, Franklinville, NJ 08322-2342 |
| 14426037 | + | Warren Yu, 9309 Langford Court, Potomac, MD 20854-4351 |
| 14426038 | + | Warren-Hay Mechanical Contractors, PO Box 818, Hillsborough, NC 27278-0818 |
| 14426041 | + | Washington Gas, 1000 Maine Avenue, SW, Suite 700, Washington, DC 20024-3496 |
| 14426042 | + | Washington National Insurance C., c/o Asset Prot. P.O. Box 30969, Amarillo, TX 79120-0969 |
| 14426044 | | Washington State Treasurer, P.O. Box 34051, Seattle, WA 98124-1051 |
| 14426045 | | Waste Management, PO Box 9001054, Louisville, KY 40290-1054 |
| 14426046 | | Waste Management of MD, P.O. Box 13648, Philadelphia, PA 19101-3648 |
| 14426047 | | Watchung Companies, P.O.Box 3019, Lakewood, NJ 08701 |
| 14426048 | + | Watkins Court Reporters, 1001 4th Avenue - Suite 4400, Seattle, WA 98154-1192 |
| 14426049 | + | Watkins Transport Corporation, 7603 Bethal Drive, District Heights, MD 20747-1749 |
| 14426050 | + | Watson Electrical Construction Co LLC, PO Box 3105, Wilson, NC 27895-3105 |
| 14426052 | + | Wayne Clay, 103 Nautilus Court, Gloucester, NC 28528-9310 |
| 14426051 | + | Wayne Clay, 103 Nautilus Ct., Gloucester, NC 28528-9310 |
| 14426053 | + | Wayne Davis, 10500 Blackstone Ave, Cheltenham, MD 20623-1121 |
| 14426054 | + | Wayne Demling, 440 Burdick Ave, Hammonton, NJ 08037-1007 |
| 14426055 | + | Wayne Moving & Storage Co., Inc, 100 Lawrence Drive, West Chester, PA 19380-4253 |
| 14426056 | + | Wayne P Huckle, P.O. Box 12737, Charlotte, NC 28220-2737 |
| 14426057 | + | Weber Gallagher Simpson Stapleton Fires, 2000 Market Street - 13th Floor, Philadelphia, PA 19103-3204 |
| 14426058 | + | Wee Care Transportation, 2001 South Michigan - Ste 135, Chicago, IL 60616-1735 |

| | | |
|---|---|---|
| 14426059 | + | Wellness Corporation, 512 West Main Street, Shrewsbury, MA 01545-6406 |
| 14426060 | + | Wendy Crowley, 3322 Ruth Elaine Drive, Los Alamitos, CA 90720-3039 |
| 14426061 | + | Wendy Jacobs, 4308 Rivermont Road, Durham, NC 27712-2935 |
| 14426062 | + | Wesley McCann, 409 Harang Ave, Metairie, LA 70001-4507 |
| 14426063 | + | West Call of Texas Inc, 6060 South Loop East Ste 216, Houston, TX 77033-1042 |
| 14426064 | + | West End Community Ambulance Association, P O Box 90, Danville, PA 17821-0090 |
| 14426065 | + | West Philadelphia Locksmith Co., 31S 42nd St, Philadelphia, PA 19104-3078 |
| 14426066 | + | West Physics Consulting, 3825 Paces Walk SE Suite 250, Atlanta, GA 30339-4096 |
| 14426067 | | West Virginia University, Office of University Registar, Morgantown, WV 26506 |
| 14426068 | + | Westport Linen Services LLC, 510 Kornmeyers Plaza, Baton Rouge, LA 70806-8933 |
| 14426070 | | Whitaker Medical LLC, PO Box 4346 Dept 105, Houston, TX 77210-4346 |
| 14426074 | + | Wilentz Goldman & Spitzer, 90 Woodbridge Center Drive, Woodbridge, NJ 07095-1146 |
| 14426075 | + | Wiliiam Givens, 1805 Bolton Abbey Dr, Jacksonville, FL 32223-5079 |
| 14426076 | + | Wilkes Bowers, 127 Dunbar Street Ste 200, Spartanburg, SC 29306-5191 |
| 14426077 | + | Willaim Borrows, 6 Waling Drive, Wayne, NJ 07470-4504 |
| 14426079 | | William Bamberger, P.O. Box 3068, Princeton, NJ 08543-3068 |
| 14426080 | + | William Brady, 45 Millbrook Rd, Piscataway, NJ 08854-2304 |
| 14426081 | + | William Bragg, 309 Pencarrow Circle, Madisonville, La 70447-3425 |
| 14426082 | + | William Cleary, 2434 Mill Pond Road, Yorktown Heights, NY 10598-3512 |
| 14426083 | + | William Convery, 24 Lees Ave, Collingswood, NJ 08108-2070 |
| 14426084 | + | William Crowder, 4156 Dogwood Dr, Jackson, MS 39211-6520 |
| 14426085 | + | William Devercelly, 1 Liberty Street Apt M7, Little Ferry, NJ 07643-1787 |
| 14426086 | + | William Findley, 2813 Concord Drive, Wall, NJ 07719-9574 |
| 14426087 | + | William Gray, 8834 Alliston Hollow way, Gaithersburg, MD 20879-1659 |
| 14426088 | + | William H Smith, 6321 Carrington Court, Capitol Heights, MD 20743-1857 |
| 14426089 | + | William Laurendine, 3336 Antoine Wattigny, Kenner, LA 70065-2902 |
| 14426090 | + | William Reid, 922 Truro Lane, Waldorf, MD 20601-3350 |
| 14426091 | + | William Schroder, 108 Weatherby Drive, Macon, GA 31210-8234 |
| 14426092 | + | William Urban, 1225 Amelia St, New Orleans, LA 70115-2529 |
| 14426093 | + | William W. Gardner, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14512561 | + | William Whitfield Gardner, 285 Wilmington-West Chester Pike, Chadds Ford, PA 19317-9039 |
| 14426094 | + | William Yu, 5214 Sweet Meadow Lane, Clarksville, MD 21029-1187 |
| 14426095 | + | William Zantzinger, 212 Banbury Rd., Richmond, VA 23221-3316 |
| 14426097 | + | Willie Jackson, 2503 Palmdale Street, Jacksonville, FL 32208-3027 |
| 14426098 | + | Willis Payton, 19545 Vicknair Rd, Maurepas, LA 70449-5351 |
| 14426099 | + | Wilma Samuel Reeves, 15302 Pulaski Road, Brandywine, MD 20613-6270 |
| 14426100 | + | Wilson Elser Moskwitz Edelman & Decker L, 150 East 42nd Street, New York, NY 10017-5639 |
| 14426102 | + | Wind Gap Electric Inc, 125 West Seventh Street, Wind Gap, PA 18091-1272 |
| 14426103 | + | Wise Carter Child & Caraway, 401 East Capitol Street Ste 600, Jackson, MS 39201-2688 |
| 14426104 | + | Wolfgang Zeilinger, 330 Davis Ave, Linwood, NJ 08221-1807 |
| 14426105 | | Wolters Kluwer Health, P.O. Box 1610, Hagerstown, MD 21741-1610 |
| 14426106 | + | Womble Carlyle Sandridge and Rice LLP, One West Fourth Street, Winston-Salem, NC 27101-3846 |
| 14426107 | + | Word Processing Services Inc, 14500 Byers Road, Hagerstown, MD 21742-1326 |
| 14426108 | + | Worldwide Innovations & Tech Inc., 2834 Roe Lane, Kanas City, KS 66103-1543 |
| 14426109 | + | Worldwide Property Management Inc, PO Box 246, Montrose, NY 10548-0246 |
| 14426110 | + | Worth& Company, 6263 Kellers Church Rd, Pipersville, PA 18947-1807 |
| 14426115 | + | Wright Medical Services, PA, 810 East Sunflower, Suite 100A, Cleveland, MS 38732-2828 |
| 14426119 | + | Wynter Samaha, 1210 Camp St Apt A, New Orleans, LA 70130-4256 |
| 14426121 | + | XRAYZ4U, 2986 Kings Hwy, Colonial Beach, VA 22443-5312 |
| 14426120 | | Xpress Electronics Servics Inc, PO Box 803, Vineland, NJ 08362-0803 |
| 14426122 | + | Yajaira Maldonado, 347 Mt. Pleasant Ave., St 100, West Orange, NJ 07052-2745 |
| 14426123 | + | Yelena Vaynberg, 610 3rd Street SE, Washington, DC 20003-1936 |
| 14426124 | + | Yellow Business Directory, PO Box 411450, Melbourne, FL 32941-1450 |
| 14426125 | + | Yellow Cab, PO Box 400, Memphis, TN 38101-0400 |
| 14426126 | + | Yellow Cab Company of DC, 1636 Bladensburg Road NE, Washington, DC 20002-1889 |
| 14426127 | + | Yellow Pages United, P O Box 50038, Jacksonville, FL 32240-0038 |
| 14426128 | + | Yeugeniy Oleynik, 7820 Algon Ave, Philadelphia, PA 19111-2848 |
| 14426130 | | Yolanda Lewis, VAC of Chicago - Ste 108, Chicago, IL 60607 |
| 14426131 | + | Yoshida Law Firm PLLC, 2125 Fifth Avenue, Seattle, WA 98121-2510 |
| 14426132 | + | Yost and Tretta LLP, 1500 JFK Blvd Ste 610, Philadelphia, PA 19102-1744 |
| 14426133 | + | Youssef Kabbani, 612 Elkins Ave., Elkins Park, PA 19027-2302 |
| 14426134 | + | Yvonne B Ford, 12085 Pierce Road, Waldorf, MD 20601-2749 |
| 14426135 | + | Yvonne Ford, 12085 Pierce Rd, Waldorf, MD 20601-2749 |

| | | |
|---|---|---|
| 14426140 | + | ZHealth LLC, 330 Franklin Rd., Ste 135A #232, Brentwood, TN 37027-2767 |
| 14426136 | + | Zager Fuchs, PC, 268 Broad St. P.O. Box 489, Red Bank, NJ 07701-0489 |
| 14426137 | + | Zephyrhills direct, P O Box 856680, Louisville, KY 40285-6680 |
| 14426138 | + | Zetter Healthcare LLC, 161 Old Schoolhouse Lane Suite 3, Mrchanicsburg, PA 17055-5680 |
| 14426139 | + | Zevi White, 4 Norfolk Road, Somerset, NJ 08873-1025 |
| 14426141 | | Zonare Medical Systems Inc, P.O. Box 122383, Dallas, TX 75312-2383 |
| 14426142 | + | Zones, 1102 15th St S W ste 102, Auburn, WA 98001-6524 |
| 14423692 | + | ev3 Inc., 4642 Collection Center Dr, Chicago, IL 60693-0001 |
| 14423908 | | guerbet, P.O. Box 3571, Carol Stream, IL 60132-3571 |
| 14424080 | | j2 Global Inc, PO Box 101672, Pasadena, CA 91189-1672 |
| 14424106 | + | james river insurance company, P.O. Box 27648, Richmond, VA 23261-7648 |

TOTAL: 3367

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| smg | | Email/Text: megan.harper@phila.gov | Sep 12 2026 01:28:00 | City of Philadelphia, City of Philadelphia Law Dept., Tax Unit/Bankruptcy Dept, 1515 Arch Street 15th Floor, Philadelphia, PA 19102-1595 |
| smg | | Email/Text: RVSVCBICNOTICE1@state.pa.us | Sep 12 2026 01:27:00 | Pennsylvania Department of Revenue, Bankruptcy Division, P.O. Box 280946, Harrisburg, PA 17128-0946 |
| intp | | Email/Text: susan.kempf@dentons.com | Sep 12 2026 01:28:26 | 1750 Madison, LLC, c/o Dentons Cohen & Grigsby P.C., Helen Sara Ward, Esq., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| ptcrd | | Email/Text: stan@mettercpa.com | Sep 12 2026 01:27:00 | Metter & Company, 831 DeKalb Pike, Blue Bell, PA 19422 |
| intp | | Email/Text: susan.kempf@dentons.com | Sep 12 2026 01:28:26 | PBH2, LLC, c/o Dentons Cohen & Grigsby P.C., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| cr | ^ | MEBN | Sep 12 2026 01:26:30 | SMA Properties, LLC, c/o Fox Rothschild LLP, 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| cr | ^ | MEBN | Sep 12 2026 01:26:43 | Spectrum Health Partners, LLC, c/o Waller Lansden Dortch & Davis, LLP, 511 Union Street, Suite 2700, Attn: Blake D. Roth, Esq., Nashville, TN 37219-1791 |
| cr | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 12 2026 01:27:00 | TN Dept of Revenue, c/oTN Atty General,Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| cr | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Sep 12 2026 01:27:00 | United States of America, U.S. Attorneys' Office, 615 Chesnut Street, Suite 1250, Philadelphia, PA 19106-4490 |
| 14422509 | + | Email/Text: asignco@frontier.com | Sep 12 2026 01:27:00 | A Sign Company, 1405 132nd Ave NE Suite 3, Bellevue, WA 98005-2258 |
| 14422523 | | Email/Text: accounts-receivable@aapc.com | Sep 12 2026 01:27:00 | AAPC, P O Box 35199, Seattle, WA 98124 |
| 14422570 | ^ | MEBN | Sep 12 2026 01:26:38 | ADT Security Services Inc, PO Box 371967, Pittsburgh, PA 15250-7967 |
| 14422595 | | Email/Text: ipfscollectionsreferrals@ipfs.com | Sep 12 2026 01:28:00 | AICCO, Box 9045, New York, NY 10087-9045 |
| 14631243 | + | Email/Text: aleksandra.fish@AIG.com | Sep 12 2026 01:28:00 | AIG Property Casualty, Inc, 80 Pine Street, 13th Floor, New York, NY 10005-1734 |
| 14422650 | | Email/Text: randy@allfax.com | Sep 12 2026 01:27:00 | Allfax Specialties Inc, 130 James Drive East, St Rose, LA 70087 |
| 14424917 | | Email/Text: legal@angiodynamics.com | Sep 12 2026 01:27:00 | Navilyst Medical, P O Box 1549, Albany, NY 12201-1549 |
| 14422747 | | Email/Text: legal@angiodynamics.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 12 2026 01:27:00 | Angio Dynamics, P.O. Box 1549, Albany, NY 12201-1549 |
| 14422819 | + | Email/Text: g17768@att.com | Sep 12 2026 01:27:00 | AT&T, PO Box 650661, Dallas, TX 75265-0661 |
| 14449340 | + | Email/Text: kmksc@kmksc.com | Sep 12 2026 01:27:00 | Abbott Vascular, Division of Abbott Laboratories Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Road, Milwaukee, Wisconsin 53212-1077 |
| 14422536 | + | Email/Text: tstodder@accentimaging.com | Sep 12 2026 01:27:00 | Accent Imaging Inc, 8121 Brownleigh Drive, Raleigh, NC 27617-7408 |
| 14422601 | | Email/Text: ndiv.bkrpt.notice@airgas.com | Sep 12 2026 01:27:00 | Airgas East, P.O. Box 827049, Philadelphia, PA 19182-7049 |
| 14422652 | | Email/Text: dvenable@republicservices.com | Sep 12 2026 01:28:31 | Allied Waste Services, PO Box 9001099, Louisville, KY 40290-1099 |
| 14422686 | | Email/PDF: bncnotices@becket-lee.com | Sep 12 2026 01:33:37 | American Express, P. O. Box 1270, Newark, NJ 07101-1270 |
| 14422688 | | Email/Text: creditbankruptcy@ama-assn.org | Sep 12 2026 01:28:00 | American Medical Association, P O Box 930876, Atlanta, GA 31193-0876 |
| 14422886 | + | Email/Text: pjennings@bassberry.com | Sep 12 2026 01:27:00 | Bass Berry & Sims, 150 Third Ave. South - Suite 2800, Nashville, TN 37201-2017 |
| 14422887 | + | Email/Text: pjennings@bassberry.com | Sep 12 2026 01:27:00 | Bass Berry & Sims PLC, 150 Third Ave Souith Ste 2800, Nashville, TN 37201-2017 |
| 14422888 | + | Email/Text: creditdept@baxter.com | Sep 12 2026 01:27:00 | Baxter Healthcare Corp, PO Box 33037, Newark, NJ 07188-0037 |
| 14422935 | + | Email/Text: accounting@biomedix.com | Sep 12 2026 01:28:00 | BioMedix, 2025 Centre Point Blvd Ste 200, Mendota Heights, MN 55120-1259 |
| 14422943 | + | Email/Text: robyn.schwartz@bcbsma.com | Sep 12 2026 01:28:00 | Blue Cross Blue Sheild of MA, One Enterprise Drive, North Quincy, MA 02171-2139 |
| 14511655 | | Email/Text: Bankruptcy@mccarter.com | Sep 12 2026 01:27:00 | C.R. Bard, Inc., c/o McCarter & English, LLP, Attn: Lisa S. Bonsall, Esq., 100 Mulberry Street, Four Gateway Center, Newark, NJ 07102 |
| 14423026 | + | Email/Text: OLSBKNotices@cdph.ca.gov | Sep 12 2026 01:27:00 | CA Dept of Public Health, P O Box 997377, Sacramento, CA 95899-7377 |
| 14423072 | | Email/Text: jodi.moore@falck.com | Sep 12 2026 01:27:00 | CARE Ambulance Service, 1517 W Braden Court, Orange, CA 92868-1125 |
| 14423190 | | Email/Text: citjaxbankruptcy@cit.com | Sep 12 2026 01:27:00 | CIT Technology Fin Serv Inc, 21146 Network Place, Chicago, IL 60673-1211 |
| 14423191 | + | Email/Text: citjaxbankruptcy@cit.com | Sep 12 2026 01:27:00 | CIT Tecnology Fin Serv In, 21146 Network Place, Chicago, IL 60673-1211 |
| 14423199 | | Email/Text: dominique.green@cityofclevelandms.com | Sep 12 2026 01:27:00 | City Of Cleveland, P.O. Box 1439 - Privilege Tax Collector, Cleveland, MS 38732 |
| 14423203 | | Email/Text: Collections@DurhamNC.gov | Sep 12 2026 01:27:00 | City of Durham, 101 City Hall Plaza, Durham, NC 27701 |
| 14423295 | | Email/Text: Bankruptcymail@marylandtaxes.gov | Sep 12 2026 01:27:00 | Comptroller of Maryland, Revenue Administration Division, Annapolis, MD 21411-0001 |
| 14423338 | | Email/Text: cindy.koss@cranberrytownship.org | Sep 12 2026 01:27:00 | Cranberry Township, 2525 Rochester Rd Ste 400, Cranberry Township, PA 16066 |
| 14423349 | | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Sep 12 2026 01:27:00 | CSC, PO Box 13397, Philadelphia, PA 19101-3397 |
| 14423353 | | Email/Text: cls-bankruptcy@wolterskluwer.com | Sep 12 2026 01:28:00 | CT Corporation, PO Box 4349, Carol Stream, IL 60197-4349 |
| 14423030 | | Email/Text: BANKRUPTCIES@CABLEONE.BIZ | Sep 12 2026 01:28:00 | Cable One, PO Box 9001009, Louisville, KY |

| | | | | |
|---|---|---|---|---|
| | | | | 40290-1009 |
| 14423051 | ^ | MEBN | Sep 12 2026 01:26:28 | Canon Financial Services Inc, 14904 Collections Center Drive, Chicago, IL 60693-0149 |
| 14423057 | | Email/PDF: AIS.cocard.ebn@aisinfo.com | Sep 12 2026 01:33:32 | Capital One Bank, PO Box 71083, Charlotte, NC 28272-1083 |
| 14423064 | + | Email/Text: erin.gapinski@cardinalhealth.com | Sep 12 2026 01:27:00 | Cardinal Health 200 LLC, 7000 Cardinal Place, Dublin, OH 43017-1091 |
| 14423102 | + | Email/Text: kadalbert@cascadesubscriptions.com | Sep 12 2026 01:27:00 | Cascade Subscription Services Inc, P O Box 75089, Seattle, WA 98175-0089 |
| 14423152 | + | Email/Text: dl-csgbankruptcy@charter.com | Sep 12 2026 01:28:00 | Charter Communications, P O Box 742614, Cincinnati, OH 45274-2614 |
| 14423187 | + | Email/Text: stephen.malkiewicz@cintas.com | Sep 12 2026 01:27:00 | Cintas Corp, PO BOX 631025, Cincinnati, OH 45263-1025 |
| 14423218 | + | Email/Text: ctilghman@umm.edu | Sep 12 2026 01:28:00 | Civista Medical Center, PO Box 1070, LaPlata, MD 20646-1070 |
| 14423276 | + | Email/Text: comedbankruptcygroup@exeloncorp.com | Sep 12 2026 01:28:00 | ComEd, Bill Payment Center, Chicago, IL 60668-0001 |
| 14423270 | + | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, P O Box 0196, Newark, NJ 07101-0196 |
| 14423269 | + | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, P O Box1577, Newark, NJ 07101-1577 |
| 14423266 | | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, P O Box 71211, Charlotte, NC 28272-1211 |
| 14423271 | | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, PO Box 660618, Dallas, TX 75266-0618 |
| 14423267 | + | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, P O Box 3001, Southeastern, PA 19398-3001 |
| 14423268 | | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast, PO Box 3006, Southeastern, PA 19398-3006 |
| 14423272 | | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast - DC, P.O. Box 3005, Southeastern, PA 19398-3005 |
| 14423273 | + | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast - Georgia, PO Box 105184, Atlanta, GA 30348-5184 |
| 14423274 | | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast - IL, PO Box 3002, Southeastern, PA 19398-3002 |
| 14423275 | + | Email/Text: documentfiling@lciinc.com | Sep 12 2026 01:27:00 | Comcast - WO, PO Box 70219, Phila, PA 19176-0219 |
| 14423282 | | Email/Text: comedbankruptcygroup@exeloncorp.com | Sep 12 2026 01:28:00 | Commonwealth Edison, Bill Payment Center, Chicago, IL 60668-0001 |
| 14423294 | | Email/Text: pacer@cpa.state.tx.us | Sep 12 2026 01:28:00 | Comptoller of Public Accounts, P.O. Box 149348, Austin, TX 78714-9348 |
| 14423339 | | Email/Text: skb@cshlaw.com | Sep 12 2026 01:28:00 | Cranfill Sumner & Hartzog LLP, P O Box 27808, Raleigh, NC 27611-7808 |
| 14423440 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Sep 12 2026 01:27:00 | De Lage Landen Financial Services Inc, P O Box 41602, Phila, PA 19101 |
| 14423427 | + | Email/Text: USPSbankruptcy@dwt.com | Sep 12 2026 01:27:00 | Davis Wright Tremain, LLP, 1201Third Ave - Ste 2200, Seattle, WA 98101-3047 |
| 14454657 | + | Email/Text: lemaster@slollp.com | Sep 12 2026 01:27:00 | Dell Marketing, L.P., c/o Streusand Landon Ozburn & Lemmon, 1801 S. MoPac Expressway, Suite 320, Austin, TX 78746-9817 |
| 14423490 | | Email/Text: ecffilings@lni.wa.gov | Sep 12 2026 01:28:00 | Department of Labor and Industries, P.O. Box 34974, Seattle, WA 98124-1974 |
| 14423530 | | Email/PDF: ais.dtv.ebn@aisinfo.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 12 2026 01:33:32 | Directv, P.O. Box 5006, Carol Streem, IL 60197-5006 |
| 14423531 | + | Email/Text: Bankruptcy.Consumer@dish.com | Sep 12 2026 01:27:00 | Dish Network, PO Box 94063, Palatine, IL 60094-4063 |
| 14423580 | + | Email/Text: collections@drexel.edu | Sep 12 2026 01:27:00 | Drexel University, 245 N 15th Street - Mail Stop 445, Philadelphia, PA 19102-1198 |
| 14423585 | | Email/Text: lynn.colombo@duke-energy.com | Sep 12 2026 01:28:00 | Duke Energy, PO Box 70516, Charlotte, NC 28272-0516 |
| 14423610 | | Email/Text: itcdbg@edd.ca.gov | Sep 12 2026 01:27:00 | EDD, P.O. Box 826846, Sacramento, CA 94246-0001 |
| 14423654 | + | Email/Text: legal-collections@elsevier.com | Sep 12 2026 01:28:00 | ELSEVIER, 3251 Riverport Lane, Maryland Heights, MO 63043-4816 |
| 14423625 | + | Email/Text: delmarie.velazquez@eisneramper.com | Sep 12 2026 01:28:00 | EisnerAmper LLP, 2015 Lincoln Hwy P.O. Box 988, Edison, NJ 08818-0988 |
| 14423671 | | Email/Text: credit7@entergy.com | Sep 12 2026 01:27:00 | Entergy, PO Box 8105, Baton Rouge, LA 70891-8105 |
| 14423738 | | Email/Text: rmurphy1@firstinsurancefunding.com | Sep 12 2026 01:27:00 | First Insurance Funding, 450 Skokie Boulevard, Suite 1000, Northbrook, IL 60062-7917 |
| 14423759 | | Email/Text: BNC_Notices@floridarevenue.com | Sep 12 2026 01:27:00 | Florida Department of Revenue, 1401 W US Hwy 90 Suite 100, Lake City, FL 32055 |
| 14423800 | | Email/Text: ffss-credit@fujifilm.com | Sep 12 2026 01:27:00 | Fujifilm Sonosite Inc, 4332 Solutions Center, Chicago, IL 60677-4003 |
| 14423722 | ^ | MEBN | Sep 12 2026 01:26:27 | Fedex, PO Box 660481, Dallas, TX 75266-0481 |
| 14423737 | ^ | MEBN | Sep 12 2026 01:26:33 | First Data Global Leasing, P O Box 173845, Denver, CO 80217-3845 |
| 14423739 | ^ | MEBN | Sep 12 2026 01:26:20 | First Insurance Funding Corp, P.O. Box 7000, Carol Stream, IL 60197-7000 |
| 14423743 | + | Email/Text: bankruptcy@fisherphillips.com | Sep 12 2026 01:27:00 | Fisher & Philips LLP, 1075 Peachtree Street, NE, Atlanta, GA 30309-3912 |
| 14423744 | + | Email/Text: bankruptcy@fisherphillips.com | Sep 12 2026 01:27:00 | Fisher & Phillips LLP, 1075 Peachtree Street NE, Atlanta, GA 30309-3900 |
| 14423749 | + | Email/Text: fleming_@bellsouth.net | Sep 12 2026 01:28:00 | Fleming Lumber co, Inc, P O Box 960, Cleveland, MS 38732-0960 |
| 14423761 | | Email/Text: BNC_Notices@floridarevenue.com | Sep 12 2026 01:27:00 | Florida Dept of Revenue, 5050 W Tennnessee St, Tallahassee, Fl 32399-0110 |
| 14423771 | ^ | MEBN | Sep 12 2026 01:26:34 | Ford & Harrison LLP, P O Box 890836, Charlotte, NC 28289-0836 |
| 14423773 | | Email/Text: EBNBKNOT@ford.com | Sep 12 2026 01:28:00 | Ford Credit, P.O. Box 220564, Pittsburgh, PA 15257-2564 |
| 14467798 | | Email/Text: BKBNCNotices@ftb.ca.gov | Sep 12 2026 01:28:00 | Franchise Tax Board, Bankruptcy Section MS A340, PO BOX 2952, Sacramento CA 95812-2952 |
| 14423780 | | Email/Text: BKBNCNotices@ftb.ca.gov | Sep 12 2026 01:28:00 | Franchise Tax Board, PO Box 942857, Sacramento, CA 94257-0631 |
| 14423802 | | Email/Text: tc.bankruptcy@fultoncountyga.gov | Sep 12 2026 01:27:00 | Fulton Co Tax Commissioner, PO Box 105052, Atlanta, GA 30348-5052 |
| 14423846 | | Email/Text: brnotices@dor.ga.gov | Sep 12 2026 01:27:00 | Georgia Department of Revenue, P.O. Box 105499, Atlanta, GA 30348-5499 |
| 14423895 | | Email/Text: legal@greenwayhealth.com | Sep 12 2026 01:27:00 | Greenway, P.O. Box 203658, Dallas, TX 75320-3658 |
| 14423848 | | Email/Text: G2GPCCU@southernco.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 12 2026 01:28:00 | Georgia Power, 96 Annex, Atlanta, GA 30396-0001 |
| 14423545 | | Email/Text: susan.fuertes@harriscountytx.gov | Sep 12 2026 01:27:00 | Don Sumners, PO Box 4622 Tax Assessor-Collector, Houston, TX 77210-4622 |
| 14424445 | | Email/Text: susan.fuertes@harriscountytx.gov | Sep 12 2026 01:27:00 | Leo Vasquez Tax Assessor Collector, PO Box 4622, Houston, TX 77210-4622 |
| 14424836 | | Email/Text: susan.fuertes@harriscountytx.gov | Sep 12 2026 01:27:00 | Mike Sullivan, PO Box 4622, Houston, TX 77210-4622 |
| 14425126 | | Email/Text: susan.fuertes@harriscountytx.gov | Sep 12 2026 01:27:00 | Paul Bettencourt, PO Box 4622, Houston, Texas 77210-4622 |
| 14422753 | | Email/Text: susan.fuertes@harriscountytx.gov | Sep 12 2026 01:27:00 | Ann Harris Bennett, PO Box 4622, Houston, TX 77210-4622 |
| 14423966 | | Email/Text: bbrown@co.henry.ga.us | Sep 12 2026 01:27:00 | Henry County Tax Commissioner, 140 Henry Parkway, McDonough, GA 30253 |
| 14423980 | | Email/Text: bankruptcy.notices@highmark.com | Sep 12 2026 01:27:00 | Highmark Blue Shield, P O Box 890150, Camp Hill, PA 17011-9774 |
| 14423981 | | Email/Text: bankruptcy.notices@highmark.com | Sep 12 2026 01:27:00 | Highmark Blue Shield, PO Box 898820, Camp Hill, PA 17089 |
| 14423985 | ^ | MEBN | Sep 12 2026 01:26:36 | Hill Rom, PO Box 643592, Pittsburgh, PA 15264-3592 |
| 14424035 | | Email/Text: ipfscollectionsreferrals@ipfs.com | Sep 12 2026 01:28:00 | Imperial Credit Corporation, PO Box 200455, Dallas, TX 75320-0455 |
| 14424043 | + | Email/Text: billing@infocubic.com | Sep 12 2026 01:28:00 | Info Cubic, 9250 E Costilla Ave - Suite 525, Greenwood Village, CO 80112-3662 |
| 14424066 | | Email/Text: bankruptcy2@ironmountain.com | Sep 12 2026 01:28:00 | Iron Mountain, P O Box 27128, New York, NY 10087-7128 |
| 14831653 | + | Email/Text: bankruptcy2@ironmountain.com | Sep 12 2026 01:28:00 | Iron Mountain Information Management, LLC, 1101 Enterprise Drive, Royersford, PA 19468-4201 |
| 14512564 | + | Email/Text: jssimms@simmsshowers.com | Sep 12 2026 01:27:00 | J Stephen Simms, 201 International Circle, Hunt Valley, MD 21030-1304 |
| 14424142 | | Email/Text: bankruptcy@jea.com | Sep 12 2026 01:28:00 | JEA, 21 West Church Street, Jacksonville, FL 32202-3139 |
| 14424159 | + | Email/Text: tcortazzo@bhbmlaw.com | Sep 12 2026 01:28:00 | Jefferson Sprinkler Inc, P.O.Box 129, Gretna, LA 70054-0129 |
| 14424251 | ^ | MEBN | Sep 12 2026 01:26:35 | Jordan Tax Service, 102 Rahway Road, McMurray, PA 15317-3349 |
| 14424375 | + | Email/Text: office@klsphysics.com | Sep 12 2026 01:28:00 | KLS Physics Group, 124 Killgore Road, Ruston, LA 71270-7084 |
| 14424356 | | Email/Text: rita.robles@key.com | Sep 12 2026 01:27:00 | Key Equipment Finance, P.O. Box 74713, Cleveland, OH 44194-0796 |
| 14424361 | + | Email/Text: debbie.cavallaro@keystonefire.com | Sep 12 2026 01:27:00 | Keystone Fire Protection Co, 433 Industrial Drive, North Wales, PA 19454-4150 |
| 14424377 | + | Email/Text: sshelton@kolbio.com | Sep 12 2026 01:28:00 | Kol Bio Medical Instruments Inc, PO Box 220630, Chantilly, VA 20153-6630 |
| 14508133 | | Email/Text: aawotwi@locumtenens.com | Sep 12 2026 01:27:00 | LocumTenens.com, LLC, 2575 Northwinds Parkway, Alpharetta, GA 30009 |
| 14424398 | | Email/Text: bankruptcy@ttc.lacounty.gov | Sep 12 2026 01:27:00 | LA County Tax Collector, P.O. Box 54027, Los Angeles, CA 90054-0027 |
| 14767192 | | Email/Text: bankruptcy@ttc.lacounty.gov | Sep 12 2026 01:27:00 | Los Angeles County Treasurer and Tax Collector, PO Box 54110, Los Angeles, CA 90054-0110 |

| | | | | |
|---|---|---|---|---|
| 14424402 | + | Email/Text: blewis@lus.org | Sep 12 2026 01:28:00 | Lafayette Consolidated Government, PO Box 4024, Lafayette, LA 70502-4024 |
| 14424413 | + | Email/Text: BankruptyNotices@rsui.com | Sep 12 2026 01:27:00 | Landmark American Insurance Company, 945 East Paces Ferry Road, Suite 1800, Atlanta, GA 30326-1373 |
| 14424414 | + | Email/Text: collections@languageline.com | Sep 12 2026 01:28:00 | Language Line Services, PO Box 202564, Dallas, TX 75320-2564 |
| 14424487 | ^ | MEBN | Sep 12 2026 01:26:41 | LinkedIn, 62228 Collections Center Drive, Chicago, IL 60693-0001 |
| 14437265 | + | Email/Text: LDRBankruptcy.EBN@la.gov | Sep 12 2026 01:27:00 | Louisiana Department of Revenue, P O Box 66658, Baton Rouge, LA 70896-6658 |
| 14424527 | | Email/Text: LDRBankruptcy.EBN@la.gov | Sep 12 2026 01:27:00 | Louisiana Deptartment of Revenue, P.O. Box 1231, Baton Rouge, LA 70821-1231 |
| 14424675 | | Email/Text: joanderl@amergis.com | Sep 12 2026 01:27:00 | Maxim Staffing Solutions, 12558 Collections Center Drive, Chicago, IL 60693 |
| 14424743 | | Email/Text: Bankruptcy@medstar.net | Sep 12 2026 01:27:00 | Medstar St Mary's Hospital, 25500 Point Lookout Road, Leonardtown, MD 20650 |
| 14444762 | + | Email/Text: bankruptcy@mdes.ms.gov | Sep 12 2026 01:28:00 | MS Department of Employment Security, PO Box 1699, Jackson, MS 39215-1699 |
| 14424562 | ^ | MEBN | Sep 12 2026 01:26:46 | Magnolia Plumbing Inc, 600 Gallatin Street NE, Washington, DC 20017-2359 |
| 14424563 | ^ | MEBN | Sep 12 2026 01:26:42 | Mail Finance, PO Box 123682, Dallas, TX 75312-3682 |
| 14424622 | | Email/Text: BANKRUPTCY@PEACSOLUTIONS.COM | Sep 12 2026 01:27:00 | Marlin Leasing, PO Box 13604, Philadelphia, PA 19101-3604 |
| 14424663 | | Email/Text: UIBankruptcyNotices.DLLR@maryland.gov | Sep 12 2026 01:28:00 | Maryland Unemployment Insurance Fund, P.O. Box 1844, Baltimore, MD 21203-1844 |
| 14424776 | | Email/Text: BankruptcyEast@firstenergycorp.com | Sep 12 2026 01:27:00 | Met Ed, P O Box 3687, Akron, OH 44309-3687 |
| 14424777 | | Email/Text: litigationintake@metlife.com | Sep 12 2026 01:28:00 | Met Life, P.O. Box 804466, Kansas City, MO 64180-4466 |
| 14424778 | | Email/Text: litigationintake@metlife.com | Sep 12 2026 01:28:00 | MetLife, P O Box 371888, Pittsburgh, PA 15250-7888 |
| 14424779 | | Email/Text: litigationintake@metlife.com | Sep 12 2026 01:28:00 | MetLife-SBC, PO Box 804466, Kansas City, MO 64180-4466 |
| 14424826 | + | Email/Text: tbowen@ourcommunityambulance.org | Sep 12 2026 01:28:00 | Mid Georgia Ambulance, P O Box 2710, Macon, GA 31203-2710 |
| 14424859 | | Email/Text: bankruptcy@mdes.ms.gov | Sep 12 2026 01:28:00 | Mississippi Dept of Employment Security, P.O. Box 22781, Jackson, Mississippi 39225-2781 |
| 14424876 | | Email/Text: ebn@rwjbh.org | Sep 12 2026 01:28:00 | Monmouth Medical Center, PO Box 29962, New York, NY 10087-9962 |
| 14424919 | | Email/Text: bankruptcynotices@ncdor.gov | Sep 12 2026 01:27:00 | NC Department of Revenue, P.O. Box 25000, Raleigh, NC 27640-0002 |
| 14424921 | | Email/Text: jon.granger@dhhs.nc.gov | Sep 12 2026 01:28:00 | NC Radiation Protecton Section, 1645 Mail Service Center, Raleigh, NC 27699-1645 |
| 14424957 | | Email/Text: bankrup@aglresources.com | Sep 12 2026 01:27:00 | Nicor Gas, PO Box 416, Aurora, IL 60568-0001 |
| 14435392 | | Email/Text: bankruptcynotices@ncdor.gov | Sep 12 2026 01:27:00 | North Carolina Department of Revenue, Bankruptcy Unit, PO Box 1168, Raleigh, NC 27602-1168 |
| 14424979 | + | Email/Text: bogden@northlakenephrology.com | Sep 12 2026 01:28:00 | Northlake Nephrology, P.O. Box 3370, Covington, LA 70434-3370 |

| | | | | |
|---|---|---|---|---|
| 14425655 | | Email/Text: INAGBankruptcy@atg.in.gov | Sep 12 2026 01:27:00 | State of Indiana, 302 West Washington St, 5th Fl, Indianapolis, IN 46204 |
| 14831542 | ^ | MEBN | Sep 12 2026 01:26:35 | Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367-5100 |
| 14425017 | | Email/Text: bcwrtoff@cablevision.com | Sep 12 2026 01:28:00 | Optimum, PO Box 371378, Pittsburgh, PA 15250-7378 |
| 14425051 | ^ | MEBN | Sep 12 2026 01:26:40 | Otis Elevator Company, P O Box 13716, Newark, NJ 07188-3716 |
| 14425160 | + | Email/Text: Bankruptcy_General@pepco.com | Sep 12 2026 01:27:00 | PEPCO, P O Box 13608, Phila, PA 19101-3608 |
| 14423501 | | Email/Text: dholmes@deutschkerrigan.com | Sep 12 2026 01:27:00 | Deutsch Kerrigan, 755 Magazine Street, New Orleans, LA 70130 |
| 14425257 | ^ | MEBN | Sep 12 2026 01:26:13 | PSE&G, PO Box 14444, New Brunswick, NJ 08906-4444 |
| 14425147 | + | Email/Text: bankruptcygroup@peco-energy.com | Sep 12 2026 01:27:00 | Peco Energy, PO Box 37629, Philadelphia, PA 19101-0629 |
| 14425150 | | Email/Text: bankruptcies@penncredit.com | Sep 12 2026 01:27:00 | Penn Credit Corp, PO Box 988, Harrisburg, PA 17108-0988 |
| 14425162 | + | Email/Text: Bankruptcy_General@pepco.com | Sep 12 2026 01:27:00 | Pepco, PO Box 13608, Philadelphia, PA 19101-3608 |
| 14425182 | + | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Sep 12 2026 01:27:00 | Philips Medical Capital LLC, 1111 Old Eagle School Road, Wayne, PA 19087-1453 |
| 14425224 | | Email/Text: ipfscollectionsreferrals@ipfs.com | Sep 12 2026 01:28:00 | Premium Financing Specialists, PO Box 9045, New York, NY 10087-9045 |
| 14425231 | + | Email/Text: card@ppag.com | Sep 12 2026 01:28:00 | Princeton Public Affairs Group Inc, 160 West State Street, Trenton, NJ 08608-1102 |
| 14425249 | | Email/Text: dhall@proforma.com | Sep 12 2026 01:27:00 | Proforma, P.O. Box 640814, Cincinnati, OH 45264-0814 |
| 14425284 | + | Email/Text: BankruptcyMail@questdiagnostics.com | Sep 12 2026 01:28:00 | Quest Diagnostics, PO Box 740709, Atlanta, GA 30374-0709 |
| 14425285 | + | Email/Text: BankruptcyMail@questdiagnostics.com | Sep 12 2026 01:28:00 | Quest Diagnostics, P O Box 740775, Cincinnati, OH 45274-0775 |
| 14424887 | | Email/Text: Claim.Help@rlicorp.com | Sep 12 2026 01:27:00 | Mt. Hawley Insurance Company, 9025 N. Lindburgh Drive, Peoria, IL 61615 |
| 14425310 | | Email/Text: license@machinify.com | Sep 12 2026 01:28:00 | Rawlings Financial Services LLC, P O Box 589, LaGrange, KY 40031-0589 |
| 14425335 | + | Email/Text: ecfbankruptcy@nrg.com | Sep 12 2026 01:28:00 | Reliant Energy, PO Box 650475, Dallas, TX 75265-0475 |
| 14425352 | ^ | MEBN | Sep 12 2026 01:26:21 | Republic Services, PO Box 9001099, Louisville, KY 40290-1099 |
| 14425353 | | Email/Text: RSSNBankruptcy@repsrv.com | Sep 12 2026 01:27:00 | Republic Services, PO Box 78829, Phoenix, AZ 85062-8829 |
| 14425390 | | Email/Text: rwjebn@rwjbh.org | Sep 12 2026 01:28:00 | Robert Wood Johnson Univ Hospital, One Hamilton Health Place, Hamilton, NJ 08690-3599 |
| 14425428 | ^ | MEBN | Sep 12 2026 01:26:45 | Roto Rooter Services Company, 5672 Collections Center Drive, Chicago, IL 60693-0056 |
| 14443271 | ^ | MEBN | Sep 12 2026 01:26:31 | SMA Properties, LLC, c/o Fox Rothschild LLP, MARTHA B. CHOVANES, Esquire, 2000 Market Street, 20th Floor, Philadelphia, PA 19103-3222 |
| 14425835 | | Email/Text: CreditServicesSMBBankruptcies@charter.com | Sep 12 2026 01:27:00 | Time Warner Cable, Box 223085, Pittsburgh, PA 15251 |

| | | | | |
|---|---|---|---|---|
| 14425580 | | Email/Text: CustomerAccounting@SMECO.coop | Sep 12 2026 01:28:00 | SMECO, P.O. Box 62261, Baltimore, MD 21264-2261 |
| 14425607 | | Email/Text: CustomerAccounting@SMECO.coop | Sep 12 2026 01:28:00 | Southern Maryland Electric Cooperative, 15065 Burnt Store Road, Hughesville, MD 20637 |
| 14425608 | | Email/Text: CustomerAccounting@SMECO.coop | Sep 12 2026 01:28:00 | Southern Maryland Electric Cooperative, PO Box 62261, Baltimore, MD 21264-2261 |
| 14425619 | | Email/Text: Laura@callsperrs.com | Sep 12 2026 01:27:00 | Sperr's Fuel & Heating Co, 1156 Muhlenberg Ave, Swarthmore, PA 19081 |
| 14441288 | | Email/Text: Bankruptcy@staples.com | Sep 12 2026 01:27:00 | Staples Business Advantage, Staples / Tom Riggleman, 7 Technology Circle, Columbia SC 29203 |
| 14466913 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Sep 12 2026 01:27:00 | State of New Jersey, Division of Taxation, Bankruptcy, Trenton, NJ 08695 |
| 14425688 | | Email/Text: BankruptcyNotice@Stericycle.com | Sep 12 2026 01:27:00 | Stericycle, PO Box 6575, Carol Stream, IL 60197-6575 |
| 14425691 | | Email/Text: BankruptcyNotice@Stericycle.com | Sep 12 2026 01:27:00 | Stericycle Inc, PO Box 6578, Carol Stream, IL 60197-6578 |
| 14425599 | + | Email/Text: bankruptcynotice@sjindustries.com | Sep 12 2026 01:27:00 | South Jersey Gas, 1 South Jersey Plaza, Hammonton, NJ 08037-9100 |
| 14425598 | | Email/Text: bankruptcynotice@sjindustries.com | Sep 12 2026 01:27:00 | South Jersey Gas, PO Box 6091, Bellmawr, NJ 08099-6091 |
| 14425616 | | Email/Text: BANKRUPTCIES@CABLEONE.BIZ | Sep 12 2026 01:28:00 | Sparklight Business, P O Box 9001009, Louisville, KY 40290-1009 |
| 14425618 | ^ | MEBN | Sep 12 2026 01:26:26 | Spectrotel, P O Box 1949, Newark, NJ 07101-1949 |
| 14425627 | | Email/Text: bankruptcy@stpso.com | Sep 12 2026 01:27:00 | St Tammany Parish Tax Collector, PO Box 61080, New Orleans, LA 70161-1080 |
| 14425645 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Sep 12 2026 01:33:37 | Staples Credit Plan, P.O. Box 689020, Des Moines, IA 50368-9020 |
| 14425660 | ^ | MEBN | Sep 12 2026 01:26:23 | State of New Jersey, P O Box 663, Trenton, NJ 08646-0663 |
| 14425693 | | Email/Text: BankruptcyNotice@Stericycle.com | Sep 12 2026 01:27:00 | Stericyle Inc, P O Box 6582, Carol Stream, IL 60197-6582 |
| 14425755 | + | Email/Text: EFBankruptcyNotices@huntington.com | Sep 12 2026 01:27:00 | TCF Equipment Finance, PO Box 77077, Minneapolis, MN 55480-7777 |
| 14423279 | | Email/Text: bankruptcy@td.com | Sep 12 2026 01:28:00 | Commerce Bank, 1701 Route 70 East, Cherry Hill, NJ 08034 |
| 14425781 | | Email/Text: brian.wagner@terumomedical.com | Sep 12 2026 01:27:26 | Terumo Medical Corporation, PO Box 281285, Atlanta, GA 30384-1285 |
| 14425849 | | Email/Text: allison@oakpointpartners.com | Sep 12 2026 01:28:00 | TMP Medical Listings, 400 Perimeter Center Terraces - Ste 290, Atlanta, GA 30346-1227 |
| 14425850 | + | Email/Text: recovery.bankruptcy@tn.gov | Sep 12 2026 01:27:00 | TN Department of Labor & Workforce Devel, 220 French Landing Drive, Nashville, TN 37243-1002 |
| 14655202 | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 12 2026 01:27:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, P O Box 20207, Nashville, TN 37202-4015 |
| 14425801 | + | Email/Text: legalnotices@centraljersey.com | Sep 12 2026 01:27:00 | The Princeton Packet Inc, 300 Witherspoon Street, Princeton, NJ 08542-3497 |
| 14425802 | + | Email/Text: timtrout@protectionbureau.com | Sep 12 2026 01:27:00 | The Protection Bureau Inc., 197 Philips Rd, Exton, PA 19341-1337 |
| 14425870 | | Email/Text: TFS_Agency_Bankruptcy@toyota.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 12 2026 01:27:00 | Toyota Financial Services, P.O. Box 4102, Carol Stream, IL 60197-4102 |
| 14787863 | + | Email/Text: ustpregion03.ph.ecf@usdoj.gov | Sep 12 2026 01:28:00 | U. S. Trustee, 900 Market Street, Room 320, Philadelphia, PA 19107-4202 |
| 14425947 | + | Email/Text: bankruptcy@ups.com | Sep 12 2026 01:28:00 | UPS, PO Box 894820, Los Angeles, CA 90189-4820 |
| 14425948 | | Email/Text: bankruptcy@ups.com | Sep 12 2026 01:28:00 | UPS, Lockbox 577, Carol Stream, IL 60132-0577 |
| 14425946 | | Email/Text: bankruptcy@ups.com | Sep 12 2026 01:28:00 | UPS, P.O. Box 7247-0244, Philadelphia, PA 19170-0001 |
| 14425950 | | Email/Text: bankruptcy@ups.com | Sep 12 2026 01:28:00 | UPS Freight, PO Box 533238, Charlotte, NC 28290-3238 |
| 14425952 | ^ | MEBN | Sep 12 2026 01:26:24 | UPS Supply Chain Solutions, 28013 Network Place, Chicago, IL 60673-1280 |
| 14425956 | | Email/Text: misty.hoefs@usbank.com | Sep 12 2026 01:27:00 | US Bank Equipment & Finance, PO Box 790448, St Louis, MO 63179-0448 |
| 14425958 | ^ | MEBN | Sep 12 2026 01:26:37 | US Dept of the Treasury, P O Box 979101, St Louis, MO 63197-9000 |
| 14425917 | + | Email/Text: arbankruptcy@uline.com | Sep 12 2026 01:28:00 | Uline, 2200 S Lakeside Drive, Waukegan, IL 60085-8311 |
| 14431231 | + | Email/Text: ustpregion03.ph.ecf@usdoj.gov | Sep 12 2026 01:28:00 | United States Trustee, c/o Kevin P. Callahan, Esq., Office of the United States trustee, 200 Chestnut Street, Suite 502, Philadelphia, PA 19106-2908 |
| 14425935 | + | Email/Text: info@universalmedicalinc.com | Sep 12 2026 01:28:00 | Universal Medical Inc, 14 Perry Drive, Foxboro, MA 02035-1067 |
| 14425938 | + | Email/Text: ctilghman@umm.edu | Sep 12 2026 01:28:00 | University of MD Charles Regional Med Ce, P O Box 1070, LaPlata, MD 20646-1070 |
| 14426005 | | Email/Text: KROCHE@OAKLAWN-IL.GOV | Sep 12 2026 01:27:00 | Village of Oak Lawn, 9446 S. Raymond Ave, Oak Lawn, IL 60453 |
| 14425989 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon, P O Box 15124, Albany, NY 12212-5124 |
| 14425990 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon, P O Box 15043, Albany, NY 12212-5043 |
| 14425988 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon, P O Box 920041, Dallas, TX 75392-0041 |
| 14425986 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon, PO Box 660720, Dallas, TX 75266-0720 |
| 14425987 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon, PO Box 28000, Lehigh Valley, PA 18002-8000 |
| 14425991 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon California, PO Box 9688, Mission Hills, CA 91346-9688 |
| 14425992 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon Trenton, PO Box 4830, Trenton, NJ 08650-4830 |
| 14425993 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 12 2026 01:27:00 | Verizon Wireless, PO Box 25505, Lehigh Valley, PA 18002-5505 |
| 14426039 | ^ | MEBN | Sep 12 2026 01:26:30 | Washington Gas, PO Box 37747, Philadelphia, PA 19101-5047 |
| 14439701 | + | Email/Text: Bankruptcy@washgas.com | Sep 12 2026 01:28:00 | Washington Gas, Bankruptcy Dept., 6801 Industrial Road, Springfield, VA 22151-4205 |
| 14426040 | + | Email/Text: Bankruptcy@washgas.com | Sep 12 2026 01:28:00 | Washington Gas, 6801 Industrial Road, Springfield, VA 22151-4205 |
| 14426043 | + | Email/Text: DORBankruptcyNOTICES@dor.wa.gov | Sep 12 2026 01:27:00 | Washington State Dept of Revenue, PO Box 34052, Seattle, WA 98124-1052 |

TOTAL: 216

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| acc | | EisnerAmper LLP |
| 14422583 | | Aetna |
| 14422936 | | BioMedix |
| 14423215 | | City of Pittsburgh |
| 14424630 | | Martin Jacobs |
| 14425066 | | PA Department of Revenue |
| 14512979 | | Philadelphia Vascular Institute, LLC |
| 14425183 | | Philomena Mercer, 80 Brazil's Hill P.O. Box 476, Spaniards Bay |
| 14425576 | | Smart Ride, Inc., P.O. Box 1846, P.O. Box, 01846 |
| 14425721 | | Superior Court of NJ Clerk, Superior Court of, NJ |
| 14425890 | | Treasurer, State of New Jersey |
| aty | *+ | Walsh Pizzi O'Reilly Falanga LLP, Three Gateway Center, 100 Mulberry Street, 15th Floor, Newark, NJ 07102, UNITED STATES 07102-4056 |
| cr | *+ | Brandywine Cira, L.P., c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| ptcrd | *+ | Crestwood Associates, LLC, 240 East Lincoln Street, Mount Prospect, IL 60056-3244 |
| intp | *+ | Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367-5100 |
| ptcrd | *+ | Philadelphia Vascular Institute, LLC, 585 County Line Road, Radnor, PA 19087-3718 |
| cr | *+ | Philips Healthcare, c/o Bruce J. Borrus, Fox Rothschild LLP, 1001 4th Ave., Suite 4500, Seattle, WA 98154-1192 |
| 14422544 | *+ | Accu-Air Cooling Service, 8544 Alicanta Ave, Jacksonville, FL 32244-9503 |
| 14422676 | *+ | Amber Lewis, 245 Lite N Tie Rd, Gray, GA 31032-6201 |
| 14422728 | *+ | Andrei Kranz, MD, 41 Valley Road, Old Westbury, NY 11568-1015 |
| 14422966 | * | Boston Scientific Corporation, P.O.Box 8500-6205, Philadelphia, PA 19178-6205 |
| 14423062 | *+ | Cardinal Health, P O Box 70539, Chicago, IL 60673-0539 |
| 14423236 | * | Cleco Power LLC, PO Box 660228, Dallas, TX 75266-0228 |
| 14423370 | *+ | D&D Services, 3687 Locks Hill, Martinez, GA 30907-4969 |
| 14452203 | *+ | Denice M. Jones, PO Box 754, Shelby, MS 38774-0754 |
| 14423493 | * | Department of State, PO Box 8722, Harrisburg, PA 17105-8722 |
| 14423497 | * | Dept of Labor & Industries, PO Box 34974, Seattle, WA 98124-1974 |
| 14440325 | *+ | Innovo Staffing, P.O. Box 178, Thornton PA 19373-0178 |
| 14427572 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 14424143 | * | JEA, PO Box 45047, Jacksonville, FL 32232-5047 |
| 14424092 | *+ | James Altrichter, 312 Triple Creek Drive, Efland, NC 27243-9573 |
| 14425040 | *+ | Orkin Inc, 603 E Diehl Rd Ste 124, Naperville, Il 60563-4904 |
| 14425258 | * | PSE&G Co, P.O. Box 14444, New Brunswick, NJ 08906-4444 |
| 14425542 | *+ | Sheryl Jones, 1976 Northeast Ave Lot 228, East Vineland, NJ 08360-2165 |
| 14425600 | * | South Jersey Gas Company, P O Box 6091, Bellmawr, NJ 08099-6091 |
| 14425636 | *+ | Stacy McCarthy, 1279 St Georges Ave., Apt 2B, Colonia, NJ 07067-3937 |
| 14425705 | *+ | Stratus Building Solutions of Houston, 2537 S Gessner Road #121, Houston, TX 77063-2090 |
| 14443405 | * | Teleflex LLC, PO Box 936729, Atlanta, GA 31193-6729 |
| 14425816 | *+ | Thermal Services of NJ Inc., PO Box 6554, Edison, NJ 08818-6554 |
| 14512982 | *+ | United States of America, c/o AUSA Matthew Howatt, E.D.Pa. U.S. Attorney's Office, 615 Chestnut Street, Suite 1250, Philadelphia, PA 19106-4404 |
| 14810030 | *+ | Valdmed LLC, 1381 Beechwood Circle, Lawrenceville GA 30046-8807 |
| 14422504 | ##+ | 4622 Hamilton Medical Center LLC, 1060 North Kings Hwy Suite 250, Cherry Hill, NJ 08034-1910 |
| 14422507 | ##+ | A 1 Safe & Lock Co, Inc., 2444 Hamilton Ave, Hamilton, NJ 08619-3044 |
| 14422685 | ##+ | AMerican Electric Contracting Inc, 5065 Saint Augustine Road, Ste 3, Jacksonville, FL 32207-1717 |
| 14422807 | ##+ | ASAP Plumbing and Mechanical LLC, 151 Webb Rd, Absecon, NJ 08201-1125 |
| 14422815 | ##+ | ASL Interpreter Refferal Service Inc, 21 Clyde Road Ste 103, Somerset, NJ 08873-5043 |
| 14422550 | ##+ | AchieveNext LLC, 1265 Drummers Lane, Ste 106, Wayne, PA 19087-1570 |
| 14422560 | ##+ | Admiral Linen & Uniform Services, 2030 Kipling, Houston, TX 77098-1532 |
| 14422578 | ##+ | Advanced Office Environments, 160 Quaker Lane, Malvern, PA 19355-2479 |
| 14422624 | ##+ | Alexander Kelley, 10505 Cedarville Road Lot 1-6, Brandywine, MD 20613-7801 |
| 14422661 | ##+ | Alpha Medical Group LLC, 477 Main Street Ste 202, Monroe, CT 06468-1146 |
| 14422671 | ##+ | Amanda Nigro, 6909 Christine St, Metairie, LA 70003-4919 |
| 14422681 | ##+ | American Bankers Insurance Company, PO Box 8695, Kalispell, MT 59904-1695 |
| 14422734 | ##+ | Andrey Espinoza, 14 Alexander Drive, Flemington, NJ 08822-4117 |
| 14422780 | ##+ | April Shinn, 695 Schoolhouse Lane, Toms River, NJ 08753-5600 |

| | | |
|---|---|---|
| 14422786 | ##+ | Arcus Design Group, 101 Church Street, Ste 10, Malvern, PA 19355-2700 |
| 14422828 | ##+ | Atlas Transportation Inc., 3140 Moseley Dr., Ste I, Greenville, NC 27858-4255 |
| 14422864 | ##+ | Baranov and Wittenberg LLP, 1901 Avenue of the Stars Ste 1750, Los Angeles, CA 90067-6056 |
| 14422898 | ##+ | Bear State AC Services Inc., 3548 Enterprise Dr, Anaheim, CA 92807-1640 |
| 14422908 | ##+ | Benons LLC, 11106 Superior Landing, Bowie, MD 20720-3491 |
| 14422941 | ##+ | Blanco Electric, 915 Lehman Street, Houston, TX 77018-1437 |
| 14422946 | ##+ | Blue Cross Blue Shield of Texas, PO Box 650776 - Refund Dept/Cash Dis, Dallas, TX 75265-0776 |
| 14422962 | ##+ | Bonnie Gray, 4033 Sabel Dr, Jacksonville, FL 32277-1626 |
| 14422978 | ##+ | Brenda Mann, 12211 Fondren Rd Apt 1108, Houston, Texas 77035-4054 |
| 14423004 | ##+ | Bryn Mawr Communications II, LLC, 1008 Upper Gulph Road - Ste 200, Wayne, PA 19087-2700 |
| 14423009 | ## | BullsEye Telecom, P.O. Box 33025, Detroit, MI 48232-5025 |
| 14423132 | ##+ | Chanel Walker, 204 Becker Ave, Wilmington, DE 19804-2236 |
| 14423186 | ##+ | Cindy Gould, 83 Baylis Road, Langhorne, PA 19047-8111 |
| 14423224 | ##+ | Classsic Medical, 2116 S. E. Ray's Way, Stuart, FL 34994-3999 |
| 14423238 | ##+ | Clement Fire & Safety Co., Inc, 73225 Pruden Road, Covington, LA 70435-7348 |
| 14423248 | ##+ | Clini Cab, 215 C Rutgers Street, Maplewood, NJ 07040-3229 |
| 14423278 | ##+ | CoMedical, 7100 Roosevelt Way NE, Seattle, WA 98115-5652 |
| 14423320 | ##+ | Corporate Facilities, Inc., 2129 Chestnut Street, Philadelphia, PA 19103-3153 |
| 14423322 | ##+ | Corvus of New Orleans LLC, 815 W Weed Street, Chicago, IL 60642-2579 |
| 14423367 | ##+ | Cynthia Gould, 83 Baylis Road, Langhorne, PA 19047-8111 |
| 14423378 | ##+ | Dana Hackle, 955 Stoney Brook Ct, Macon, GA 31204-1096 |
| 14423382 | ##+ | Danielle Parkinson, 42 Annapolis Drive, Sicklerville, NJ 08081-4326 |
| 14423398 | ##+ | Datacomm Services Corporation, 3717 Cherry Road, Memphis, TN 38118-6320 |
| 14423409 | ##+ | David Feng, 2387 Church St, Manasquan, NJ 08736-1148 |
| 14423415 | ##+ | David Miller, 6107 Longfellow Street, Riverdale, MD 20737-2661 |
| 14423442 | ##+ | Deaf Connect of the Mid South, 6045 Shelby Oaks Dr, Memphis, TN 38134-7400 |
| 14423443 | ##+ | Deanna Burson, 5292 Bears Paw Circle, Memphis, TN 38120-1504 |
| 14423456 | ##+ | Deidre Vailor, 13809 Briarwood Drive #1534, Laurel, MD 20708-1346 |
| 14423458 | ##+ | Delaware County Memorial Hospital, 501 North Landsowne Ave, Drexel Hill, PA 19026-1114 |
| 14423514 | ##+ | Diane McLain, 8812 Bismark Drive, Fort Washington, MD 20744-4881 |
| 14423517 | ## | Dianelda Atwell, 245 Atlantic Ave Apt 155, Long Branch, NJ 07740-7256 |
| 14423521 | ##+ | Dilweg Companies, 5310 S. Alston Avenue, Suite 210, Durham, NC 27713-4381 |
| 14423528 | ##+ | Direct Copiers & Fax, 6343 U.S. Hwy 70 STE #107, Memphis, TN 38134-5981 |
| 14423540 | ##+ | Doing Better Business Inc, 14500 Byers Road, Hagerstown, MD 21742-1326 |
| 14423542 | ##+ | Dominick J Aimino, 126 E Weber Ave Apt A, Du Bois, PA 15801-7716 |
| 14423561 | ##+ | Donna Smith, 2074 Downshire Court, Waldorf, MD 20603-5311 |
| 14423574 | ##+ | Dr Kevin Lie, 989 Hillcreek Ln, Gates Mills, OH 44040-9630 |
| 14823924 | ##+ | Dr. Atul Katyal, 8109 Glenhurst Drive, Fairfax Station VA 22039-3145 |
| 14423577 | ##+ | Dr. Rakesh Passi, MD, LLC, 172 Summerhill Road Suite 4, East Brunswick, NJ 08816-4911 |
| 14423630 | ##+ | Elaine Paguio, 6606 Netties Lane Unit 1305, Alexandria, VA 22315-6033 |
| 14423684 | ##+ | Erin Moore, 2005 Herschel Street #4, Jacksonville, FL 32204-3828 |
| 14423734 | ##+ | Fire Systems of New Jersey LLC, 1080 Farmingdale Rd, Jackson, NJ 08527-1372 |
| 14423777 | ##+ | Fox Group, 99 C Street, Ste 207, Upland, CA 91786-8305 |
| 14423788 | ##+ | Frank Mita, 589 Winston Way, Berwyn, PA 19312-1147 |
| 14423806 | ##+ | G W May Electric Company, P O Box 49, Rougemont, NC 27572-0049 |
| 14423855 | ##+ | Gerard & Dana Marino, 782 Hillview Road, Malvern, PA 19355-3428 |
| 14423891 | ##+ | Grapevine Visual Concepts Inc, 153 James Way, Southampton, PA 18966-3817 |
| 14423905 | ##+ | Guaranteed Returns, 100 Colin DR, Holbrook, NY 11741-4306 |
| 14423921 | ##+ | Haas Peters Construction Group, 306 Baltimore Ave, Folcroft, PA 19032-1101 |
| 14423941 | ##+ | Hazleton Standard-Speaker, 21 North Wyoming Street, Hazleton, PA 18201-6068 |
| 14423977 | ##+ | Hewitt Electric LLC, 29 College Rd, Netcong, NJ 07857-1629 |
| 14424047 | ##+ | Innovative Discovery LLC, 1700 N. Moore St., Ste. 1500, Arlington, VA 22209-1911 |
| 14424049 | ##+ | Innovo Staffing LLC, PO Box 178, Thornton, PA 19373-0178 |
| 14424278 | ##+ | JSP Transportation LLC, 174 Main St. Lower 125, Eatontown, NJ 07724-4506 |
| 14424102 | ##+ | James Lorish, 1214 Chidsey St, Easton, PA 18042-3234 |
| 14424144 | ##+ | Jean Ray, 259 Parkview Terrace, Lincroft, NJ 07738-1330 |
| 14424153 | ##+ | Jeff Hardin, 808 Poplar Street, Greenwood, MS 38930-3139 |
| 14424183 | ##+ | Jerry McGill, P O Box 2921, West Memphis, AR 72303-2921 |
| 14424199 | ##+ | Jimmy Williams, 405 N Chrisman Ave., Cleveland, MS 38732-2321 |
| 14424205 | ##+ | Jody Newell, 85 Jimmie Lee Cove, Munford, TN 38058-7368 |
| 14424215 | ##+ | John Darty, 5610 Haddon Drive, Glenarden, MD 20706-4106 |
| 14424292 | ##+ | Julio Torres, 2215 Apple Mill Dr, Cordova, TN 38016-0925 |
| 14424303 | ##+ | Karen D Allen, 2432 Green Springs Dr, Jacksonville, FL 32246-2482 |

| | | |
|---|---|---|
| 14424355 | ##+ | Kevin Lopyan, MD, 142 Highway 35 Suite 106, Eatontown, NJ 07724-1864 |
| 14424371 | ##+ | Kimberly Parkinson, 42 Annapolis Dr, Sicklerville, NJ 08081-4326 |
| 14424373 | ##+ | Kistler OBrien Fire Protection, 2210 City Line Road, Bethlehem, PA 18017-2130 |
| 14424379 | ## | Kourtney Saba, 45 John Street, Kingston, Pennsylvania 18704-3801 |
| 14424417 | ##+ | Larry Rector, 3634 Guilderland Ave, Schenectady, NY 12306-1828 |
| 14424435 | ##+ | LeAnn Smith, 213 Turning Leaf Lane, Madisonville, LA 70447-3609 |
| 14424441 | ##+ | Leigh Ann Laska, 9309 Lindale Dr, Bethesda, MD 20817-2569 |
| 14424458 | ##+ | Life Search Technologies, Inc., 11350 McCormick Rd. Exec Plz 3, Ste 1001, Hunt Valley, MD 21031-9011 |
| 14424483 | ##+ | Lindsay & Jenn Carter, 205 St. David's Court, Wayne, PA 19087-4902 |
| 14814553 | ##+ | Lindsay L. Carter, 205 St. Davids Court, Wayne, PA 19087-4902 |
| 14424491 | ##+ | Lisa Laphen, 20 Wood Stream Court, Mantua, NJ 08051-2140 |
| 14424493 | ##+ | Lisa McGovern, 103 Willimsburg Way, Mt Laurel, NJ 08054-2420 |
| 14424513 | ##+ | Lorraine Burkhart, 268 Yosemite Drive, Pittsburgh, PA 15235-2047 |
| 14424534 | ##+ | Luis Gabriel Uribe, 5 Waverly Place, Metairie, LA 70003-2553 |
| 14424564 | ##+ | Mail Handlers Benefit Plan, PO Box 8402, London, KY 40742-8402 |
| 14424576 | ##+ | Mandeville Cab LLC, 253 W Causeway Approach, Mandeville, LA 70448-3032 |
| 14424582 | ##+ | Marcello Fusco, 620 Shunpike Road, Emra, NJ 08204-4525 |
| 14424592 | ##+ | Margaret Kidwell, 4257 Nebraska Court, Pomfret, MD 20675-3318 |
| 14424605 | ##+ | Marie Bradley, 4250 Southwinds Place Apt 204, White Plains, MD 20695-4239 |
| 14424607 | ##+ | Marie Rhodes, 37509 Olympic View Rd. NE, Hansville, WA 98340-8727 |
| 14424610 | ##+ | Mario Moya MD, 647 Malin Road, Newtown Square, PA 19073-2621 |
| 14424643 | ##+ | Mary Harris, 187 Holland Ave, Memphis, TN 38109-1807 |
| 14424647 | ##+ | Mary Kazanchy, 479 Evergreen Rd, Mt Bethel, PA 18343-5150 |
| 14424751 | ##+ | Meisner Services, 958 N Penn St, Allentown, PA 18102-1760 |
| 14424759 | ##+ | Mellette, PC, P.O. Box 6133, Willimasburg, VA 23188-5219 |
| 14424794 | ##+ | Mia Rose Pierce, 147 Roseto Ave, Roseto, PA 18013-1343 |
| 14424806 | ##+ | Michael Markovitz, P.O. Box 43187, Philadelphia, PA 19129-3187 |
| 14424813 | ##+ | Michaels and Associates, PC, 161 Old Schoolhouse Lane, Ste 3, Mechanicsburg, PA 17055-5680 |
| 14424823 | ##+ | Michelle Wingerter, 106 Chartres Ct, Laplace, LA 70068-6490 |
| 14424829 | ##+ | Mid-State Heating and Cooling, 413 Oak Glen Road, Howell, NJ 07731-8932 |
| 14424860 | ##+ | Mississippi Kidney Foundation, P.O. Box 55802, Jackson, MS 39296-5802 |
| 14424892 | ##+ | My NP Family Health and Wellness Clinic, 4730 Riverdale Rd #6, Memphis, TN 38141-8511 |
| 14424893 | ##+ | Myra Eberwine, 111 Pembrooke Rd, Egg Harbor Township, NJ 08234-6520 |
| 14424898 | ##+ | Nancy Gaynor, 318 Sylvania Avenue, Avon, NJ 07717-1243 |
| 14424901 | ##+ | Nancy Smith, 4 Lamp Post Court, Howell, NJ 07731-1630 |
| 14424905 | ##+ | Natalia Bartholomew, 70 Bimini Ave, Kenner, LA 70065-3117 |
| 14424940 | ##+ | New Jersey Mechanical Contractors, 1440 Union Ave, S Plainfield, NJ 07080-1485 |
| 14424966 | ##+ | Nora Torres, 89 B Atlantic Ave, Plesantville, NJ 08232-1450 |
| 14424980 | ##+ | Northstate Medical Transport, P O Box 1280, Knightdale, NC 27545-1280 |
| 14424982 | ##+ | Northwest Kidney Centers, 700 Broadway, Seattle, WA 98122-4310 |
| 14425143 | ##+ | PC Choice, P.O. Box 1657, West Chester, PA 19380-0053 |
| 14425087 | ##+ | Pars International, 253 West 35th Street, New York, NY 10001-1907 |
| 14425117 | ##+ | Patrick Satifka, 147 Spring Street Apartment B, Coal Center, PA 15423-1173 |
| 14425169 | ##+ | Peter Lima, 7101 Kawanee, Metairie, LA 70003-3151 |
| 14425199 | ##+ | Plumbing Contractors Inc, 291 E South Street, Collierville, TN 38017-2727 |
| 14425211 | ##+ | Powers Pyles Sutter & Verville PC, 1501 M Street NW. Ste 700, Washington, DC 20005-1708 |
| 14425229 | ## | Prince George's County MD, P.O. Box 17578, Baltimore, MD 21297-1578 |
| 14425232 | ## | Principal, PO Box 10372, Des Moines, IA 50306-0372 |
| 14425235 | ##+ | Priority Transporation & Limo Service, 528 Outrigger Lane, Manahawkin, NJ 08050-2107 |
| 14425313 | ##+ | RD Stewart CO, 1881 Main Street, Pittsburgh, PA 15215-2712 |
| 14425318 | ##+ | Rebecca Gould, 83 Baylis Road, Langhorne, PA 19047-8111 |
| 14425322 | ##+ | Rebecca Zwakenberg, 2726 Intrepid Trail., Rosenburg, TX 77471-6319 |
| 14425327 | ##+ | Redfield Corporation, 336 West Passaic Street, Rochelle Park, NJ 07662-3027 |
| 14425354 | ##+ | Rex Medical, 555 E North Lane, Ste 5035, Conshohocken, PA 19428-2208 |
| 14425364 | ##+ | Rickey Brown, 6830 Lake Forest E, Walls, MS 38680-9508 |
| 14425399 | ##+ | Rodeo Town Taxi, PO Box 181, Ellensburg, WA 98926-1911 |
| 14425404 | ##+ | Ron Renzi, 2002 Woodland Rd, Abington, PA 19001-3620 |
| 14425411 | ##+ | Ronald Renzi, 2002 Woodland Rd, Abington, PA 19001-3620 |
| 14425456 | ##+ | Sally Fayter, 148 Lake George Dr, Williamstown, NJ 08094-2437 |
| 14425463 | ##+ | Sandeep Sharma, 533 MacLeod Drive, Gibsonia, PA 15044-8959 |
| 14425484 | ##+ | Scientia Vascular LLC, 3487 West 2100 South Ste 100, West Valley City, UT 84119-5863 |
| 14425489 | ## | Scott Hollander, 1 Brown St Apt 1620, Philadelphia, PA 19123-3356 |
| 14425491 | ##+ | Scott Straube, 11485 Somerset Drive, North Royalton, OH 44133-2658 |

| | | |
|---|---|---|
| 14425495 | ##+ | Seattle Deposition Reporters LLC, 600 University Street, #320, Seattle, WA 98101-4196 |
| 14425553 | ##+ | Shurda Akins, P.O. Box 136, Byhalia, MS 38611-0136 |
| 14425588 | ##+ | Sonia Mottola, 233 Broughton Ave, Bloomfield, NJ 07003-4037 |
| 14425593 | ##+ | Sophia Dietrich, 3563 Brookeside Drive, Chesapeake Beach, MD 20732-3874 |
| 14425648 | ## | Star Services Inc, PO Box 720339, Byram, MS 39272-0339 |
| 14425670 | ##+ | Steinmetz & Assoc, 650 Poydras St Suite 1425, New Orleans, LA 70130-6202 |
| 14425682 | ##+ | Stephen Lowe, 2868 Pebble Beach Drive, Ellicott City, MD 21042-7604 |
| 14425703 | ##+ | Stratix Systems Inc, 1011 North Park Road, Wyomissing, PA 19610-9000 |
| 14425704 | ##+ | Stratus Building Solutions of Houston, 2537 S. Gessner RD #121, Houston, TX 77063-2090 |
| 14425730 | ##+ | Susan Viering, 17346 Sarah Lane, King George, VA 22485-5971 |
| 14425746 | ##+ | Tammira Jones, 408 E Brinkley Loop Apt 6, Marion, AR 72364-5068 |
| 14425773 | ##+ | Teresa Burnett, 239 Lee Ave, Stroudsburg, PA 18360-2336 |
| 14425778 | ##+ | Terri Huff, 3222 West Dale CT, Waldorf, MD 20601-2915 |
| 14425800 | ##+ | The Medical Board of California, 1426 Howe Ave - Suite 54, Sacramento, CA 95825-3204 |
| 14425812 | ##+ | Theresa Buffaloe, 5272 Edith Namkipoo Rd, Ripley, TN 38063-7222 |
| 14425898 | ##+ | Trigild, 9339 Genesee Avenue Ste 130, San Diego, CA 92121-2120 |
| 14426020 | ##+ | VSSI, Inc., P.O.Box 431, Carthage, MO 64836-0431 |
| 14425970 | ##+ | Valterra Holdings, LLC, 5310 South Alston Ave. Suite 210, Durham, NC 27713-4381 |
| 14426071 | ## | Whitney Bolton Erickson, 7534 Parker Circle, Germantown, TN 38138-2814 |
| 14426072 | ##+ | Whitney Erickson, 7534 Parker Circle, Germantown, TN 38138-2814 |
| 14426078 | ##+ | Willentz, Goldman & Spitzer, P.A., Two Industrial Way West, Eatontown, NJ 07724-2265 |
| 14426101 | ##+ | Wilson, Elser, Moskowitz, Edelman & Dick, 200 Campus Drive, Florham Park, NJ 07932-1007 |
| 14426129 | ##+ | Yogesh Patel, P O Box 1139 2500 Hwy 82E, Greenville, MS 38702-1139 |

TOTAL: 11 Undeliverable, 30 Duplicate, 163 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 13, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 11, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| ALFRED ABEL | on behalf of Petitioning Creditor Metter & Company aa.law@alfredabellaw.com g22350@notify.cincompass.com;abel.alfredb126660@notify.bestcase.com |
| AMY JANE BLUMENTHAL | on behalf of Creditor TIAA Commercial Finance Inc. amy.blumenthal@kutakrock.com, natashia.townsend@kutakrock.com;jeremy.williams@kutakrock.com;amanda.roberts@kutakrock.com;erika.witherspoon@kutakrock.com |
| ANNE M. AARONSON | on behalf of Attorney Dilworth Paxson LLP aaaronson@dilworthlaw.com mdolan@dilworthlaw.com;ctomlin@dilworthlaw.com;ksheronas@dilworthlaw.com;shenry@dilworthlaw.com;aholland@dilworthlaw.com |
| ANNE M. AARONSON | on behalf of Debtor Vascular Access Centers L.P. aaaronson@dilworthlaw.com, mdolan@dilworthlaw.com;ctomlin@dilworthlaw.com;ksheronas@dilworthlaw.com;shenry@dilworthlaw.com;aholland@dilworthlaw.com |
| AUTUMN M. MCCOURT | |

on behalf of Plaintiff David Cohen amccourt@bracheichler.com

AUTUMN M. MCCOURT
on behalf of Interested Party David Cohen amccourt@bracheichler.com

Albert Anthony Ciardi, III
on behalf of Petitioning Creditor Philadelphia Vascular Institute LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Albert Anthony Ciardi, III
on behalf of Interested Party James F. McGuckin M.D. aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Albert Anthony Ciardi, III
on behalf of Defendant Vascular Access Centers LLC and James F. McGuckin, M.D. (and physician practices owned, run, managed or operated by him) aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Albert Anthony Ciardi, III
on behalf of Defendant James McGuckin M.D. (and physician practices owned, run, managed or operated by him) aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

BLAKE DANIEL ROTH
on behalf of Creditor Spectrum Health Partners LLC blake.roth@hklaw.com, brooke.freeman@hklaw.com;cathy.young@hklaw.com;hapi@hklaw.com

CHRISTOPHER JOHN LEAVELL
on behalf of Creditor NextGen Healthcare cleavell@klehr.com lclark@klehr.com

DALLAS G. TAYLOR
on behalf of Creditor William Whitfield Gardner dgtaylor@mintz.com

DANA S. PLON
on behalf of Creditor Brandywine Cira L.P. dplon@sirlinlaw.com

DANIEL N. BROGAN
on behalf of Plaintiff Stephen V. Falanga as Chapter 11 Trustee for the Debtor's Estate dbrogan@bayardlaw.com, rhudson@bayardlaw.com;kmccloskey@bayardlaw.com

DAVID B. SMITH
on behalf of Defendant PA Vascular Institute LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Petitioning Creditor Metter & Company dsmith@skhlaw.com b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Pennsylvania Vascular Institute PC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Petitioning Creditor Crestwood Associates LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Petitioning Creditor Philadelphia Vascular Institute LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Defendant JAMES MCGUCKIN dsmith@skhlaw.com b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Defendant VASCULAR ACCESS CENTER BOLIVAR COUNTY LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Interested Party Vascular Access Centers LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Defendant Vascular Access Centers L.P. dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Defendant Vascular Access Center Memphis LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Defendant Peripheral Vascular Institute of Philadelphia LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID B. SMITH
on behalf of Cross-Claimant Philadelphia Vascular Institute LLC dsmith@skhlaw.com, b.dr70286@notify.bestcase.com

DAVID E. LEMKE
on behalf of Creditor Spectrum Health Partners LLC david.lemke@hklaw.com, chris.cronk@hklaw.com;cathy.thomas@hklaw.com

DAVID M. KLAUDER
on behalf of Creditor Morris Union Holdings LLC dklauder@bk-legal.com, ldees@bk-legal.com

DAVID P. HEIM
on behalf of Petitioning Creditor Philadelphia Vascular Institute LLC dheim@bochettoandlentz.com,

mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Cross-Claimant JAMES MCGUCKIN dheim@bochettoandlentz.com mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Cross-Claimant PA Vascular Institute LLC dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Defendant James F. McGuckin M.D. dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Interested Party James F. McGuckin M.D. dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Cross-Claimant Peripheral Vascular Institute of Philadelphia LLC dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Cross-Claimant Philadelphia Vascular Institute LLC dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Defendant JAMES MCGUCKIN dheim@bochettoandlentz.com mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Defendant Philadelphia Vascular Institute LLC dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Interested Party Vascular Access Centers LLC dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

DAVID P. HEIM
on behalf of Defendant Bochetto & Lentz P.C. dheim@bochettoandlentz.com, mtrout@bochettoandlentz.com

EDMOND M. GEORGE
on behalf of Interested Party QCC Insurance Company edmond.george@obermayer.com michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer.com

EDMOND M. GEORGE
on behalf of Defendant QCC Insurance Company d/b/a Independence Administrators edmond.george@obermayer.com michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer.com

EVAN THOMAS MILLER
on behalf of Plaintiff Stephen V. Falanga in his Capacity as Chapter 7 Trustee evan.miller@saul.com robyn.warren@saul.com;sean.kenny@saul.com

EVAN THOMAS MILLER
on behalf of Plaintiff Stephen V. Falanga in his Capacity as Chapter 7 Trustee evan.miller@saul.com, robyn.warren@saul.com;sean.kenny@saul.com

EVAN THOMAS MILLER
on behalf of Trustee STEPHEN V. FALANGA evan.miller@saul.com robyn.warren@saul.com;sean.kenny@saul.com

EVAN THOMAS MILLER
on behalf of Plaintiff Stephen V. Falanga as Chapter 11 Trustee for the Debtor's Estate evan.miller@saul.com, robyn.warren@saul.com;sean.kenny@saul.com

FRANCIS J. LAWALL
on behalf of Defendant B. Braun Medical francis.lawall@troutman.com susan.henry@troutman.com,wlbank@troutman.com

FRIDRIKH V. SHRAYBER
on behalf of Interested Party PBH2 LLC fred.shrayber@dentons.com, katie.jacobs@dentons.com;michelle.graeb@dentons.com;erin.rusin@dentons.com

GARY F SEITZ
on behalf of Michael Levine gseitz@gsbblaw.com

GEORGE BOCHETTO
on behalf of Interested Party Vascular Access Centers LLC gbochetto@bochettoandlentz.com, mtrout@bochettoandlentz.com;tbaker@bochettoandlentz.com

GEORGE BOCHETTO
on behalf of Defendant James F. McGuckin M.D. gbochetto@bochettoandlentz.com, mtrout@bochettoandlentz.com;tbaker@bochettoandlentz.com

GEORGE BOCHETTO
on behalf of Petitioning Creditor Philadelphia Vascular Institute LLC gbochetto@bochettoandlentz.com, mtrout@bochettoandlentz.com;tbaker@bochettoandlentz.com

GEORGE BOCHETTO
on behalf of Interested Party James F. McGuckin M.D. gbochetto@bochettoandlentz.com, mtrout@bochettoandlentz.com;tbaker@bochettoandlentz.com

GEORGE BOCHETTO
on behalf of Defendant Philadelphia Vascular Institute LLC gbochetto@bochettoandlentz.com, mtrout@bochettoandlentz.com;tbaker@bochettoandlentz.com

GREGORY W. HAUSWIRTH
on behalf of Defendant Parish Cab ghauswirth@ch-legal.com pcarothers@ch-legal.com;dweyels@ch-legal.com;cfaber@ch-legal.com

George M Conway, III
on behalf of Creditor United States of America gmconwayiii@gmail.com

George M Conway, III
on behalf of U.S. Trustee United States Trustee gmconwayiii@gmail.com

HARALAMPO "BOB" KASOLAS
on behalf of Counter-Defendant David Cohen bkasolas@bracheichler.com ncapra@bracheichler.com,jmartin@bracheichler.com

HARALAMPO "BOB" KASOLAS
on behalf of Plaintiff David Cohen bkasolas@bracheichler.com ncapra@bracheichler.com,jmartin@bracheichler.com

HARALAMPO "BOB" KASOLAS
on behalf of Interested Party David Cohen bkasolas@bracheichler.com ncapra@bracheichler.com,jmartin@bracheichler.com

HELEN SARA WARD
on behalf of Interested Party 1750 Madison LLC helen.ward@dentons.com, michelle.graeb@dentons.com

HELEN SARA WARD
on behalf of Interested Party PBH2 LLC helen.ward@dentons.com, michelle.graeb@dentons.com

JAMES M. MATOUR
on behalf of Attorney Dilworth Paxson LLP jmatour@dilworthlaw.com ctomlin@dilworthlaw.com

JAMES M. MATOUR
on behalf of Debtor Vascular Access Centers L.P. jmatour@dilworthlaw.com, ctomlin@dilworthlaw.com

JASON CHRISTOPHER MANFREY
on behalf of Creditor Philips Healthcare jason.manfrey@stevenslee.com brian-oneill-fox-5537@ecf.pacerpro.com;jdistanislao@foxrothschild.com

JENNIFER C. MCENTEE
on behalf of Defendant James McGuckin M.D. (and physician practices owned, run, managed or operated by him) jcranston@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com

JENNIFER C. MCENTEE
on behalf of Defendant Vascular Access Centers LLC and James F. McGuckin, M.D. (and physician practices owned, run, managed or operated by him) jcranston@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com

JENNIFER D. GOULD
on behalf of Creditor Philips Medical Capital LLC jennifer.gould@volvo.com, mdepietro@stark-stark.com;lsciscio@stark-stark.com

JESSE M. ENDLER
on behalf of Allied World Specialty Insurance Company jesse.endler@wilsonelser.com

JESSE M. HARRIS
on behalf of Defendant Philips Healthcare jesseharris@foxrothschild.com

JESSE M. HARRIS
on behalf of Defendant Volcano Corporation jesseharris@foxrothschild.com

JOHN A. O'CONNELL
on behalf of Defendant Bochetto & Lentz P.C. joconnell@bochettoandlentz.com, tbaker@bochettoandlentz.com;jguaraldo@bochettoandlentz.com;jbaker@bochettoandlentz.com

JOHN C. GENTILE
on behalf of Defendant Metropolitan Vascular Solutions LLC jgentile@beneschlaw.com debankruptcy@beneschlaw.com

JOHN C. KILGANNON
on behalf of Creditor Wadah Atassi john.kilgannon@stevenslee.com pam@stevenslee.com

JONATHAN J. BART
on behalf of Creditor Morris Union Holdings LLC jbart@wilentz.com, jmcbride@wilentz.com;lcasey@wilentz.com;dbernheim@wilentz.com

JOSEPH N ARGENTINA, JR
on behalf of Cross Defendant VASCULAR ACCESS CENTER BOLIVAR COUNTY LLC joseph.argentina@faegredrinker.com, cathy.greer@faegredrinker.com

JOSEPH N ARGENTINA, JR
on behalf of Defendant VASCULAR ACCESS CENTER BOLIVAR COUNTY LLC joseph.argentina@faegredrinker.com, cathy.greer@faegredrinker.com

JOSEPH N ARGENTINA, JR

on behalf of Plaintiff William Whitfield Gardner joseph.argentina@faegredrinker.com cathy.greer@faegredrinker.com

JOSEPH N ARGENTINA, JR
on behalf of Creditor William Whitfield Gardner joseph.argentina@faegredrinker.com cathy.greer@faegredrinker.com

KATE ROGGIO BUCK
on behalf of Defendant Cigna Health KBuck@mccarter.com

KEVIN P. CALLAHAN
on behalf of U.S. Trustee United States Trustee kevin.p.callahan@usdoj.gov

LAWRENCE G. MCMICHAEL
on behalf of Attorney Dilworth Paxson LLP lmcmichael@dilworthlaw.com mdolan@dilworthlaw.com;ctomlin@dilworthlaw.com

LAWRENCE G. MCMICHAEL
on behalf of Debtor Vascular Access Centers L.P. lmcmichael@dilworthlaw.com, mdolan@dilworthlaw.com;ctomlin@dilworthlaw.com

LESLIE C. HEILMAN
on behalf of Creditor Galleria Operating Co. LLP heilmanl@ballardspahr.com, carbonej@ballardspahr.com;weidmanb@ballardspahr.com

LISA M. PETERS
on behalf of Creditor TIAA Commercial Finance Inc. lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com

LISA M. PETERS
on behalf of Defendant TIAA Commercial Finance Inc. lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com

LISA M. PETERS
on behalf of Defendant GE HFS LLC d/b/a GE Healthcare Finance Services lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com

MARIA G. PERRI-QUINN
on behalf of Defendant Tricare Medical Transportation maria.perri@wilsonelser.com

MARSHALL T KIZNER
on behalf of Creditor Philips Medical Capital LLC mkizner@stark-stark.com

MATTHEW E. K. HOWATT
on behalf of Creditor United States of America matthew.howatt@usdoj.gov Sherri.Tiller-Nikazy@usdoj.gov;CaseView.ECF@usdoj.gov

MICHAEL G. BUSENKELL, Esq.
on behalf of Creditor Abbott Vascular Division of Abbott Laboratories Inc. mbusenkell@gsbblaw.com

MICHAEL G. BUSENKELL, Esq.
on behalf of Defendant Abbott Vascular mbusenkell@gsbblaw.com

MICHAEL J. MCCARRIE
on behalf of Defendant Artz McCarrie Health Law LLC mjm@bochettoandlentz.com

MICHAEL J. MCCARRIE
on behalf of Counter-Defendant Michael McCarrie mjm@bochettoandlentz.com

NICHOLAS M CENTRELLA
on behalf of John E. Royer Jr. ncentrella@clarkhill.com

NICHOLAS M. ENGEL
on behalf of Petitioning Creditor Philadelphia Vascular Institute LLC nengel@skhlaw.com

NICHOLAS S. HERRON
on behalf of U.S. Trustee United States Trustee nicholas.s.herron@usdoj.gov USTPRegion03.PH.ECF@usdoj.gov

PATRICK W CAROTHERS
on behalf of Defendant Parish Cab pcarothers@ch-legal.com ghauswirth@ch-legal.com;dweyels@ch-legal.com;cfaber@ch-legal.com

PETER JOSEPH PIZZI
on behalf of Attorney Walsh Pizzi O'Reilly Falanga LLP sdarling@walsh.law

PETER JOSEPH PIZZI
on behalf of Defendant Vascular Access Centers L.P. sdarling@walsh.law

PETER JOSEPH PIZZI
on behalf of Walsh Pizzi O'Reilly Falanga LLP sdarling@walsh.law

PETER JOSEPH PIZZI
on behalf of Plaintiff Stephen V. Falanga as Chapter 11 Trustee for the Debtor's Estate sdarling@walsh.law

PETER JOSEPH PIZZI
on behalf of Plaintiff Stephen V. Falanga as Chapter 11 Trustee for the Debtor's Estate sdarling@walsh.law

| | |
|---|---|
| PETER JOSEPH PIZZI | on behalf of Trustee STEPHEN V. FALANGA sdarling@walsh.law |
| PETER JOSEPH PIZZI | on behalf of Plaintiff Stephen V. Falanga sdarling@walsh.law |
| RYAN T. KIRK | on behalf of Defendant Philadelphia Vascular Institute LLC rkirk@bochettoandlentz.com |
| RYAN T. KIRK | on behalf of Defendant James F. McGuckin M.D. rkirk@bochettoandlentz.com |
| STEPHEN V. FALANGA | sfalanga@walsh.law |
| STEPHEN V. FALANGA | on behalf of Trustee STEPHEN V. FALANGA sfalanga@walsh.law |
| STEVEN D. ADLER | on behalf of Plaintiff Stephen V. Falanga in his Capacity as Chapter 7 Trustee sadler@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| STEVEN D. ADLER | on behalf of Trustee STEPHEN V. FALANGA sadler@bayardlaw.com rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| STEVEN D. ADLER | on behalf of Plaintiff Stephen V. Falanga in his Capacity as Chapter 7 Trustee sadler@bayardlaw.com rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| THOMAS DANIEL BIELLI | on behalf of Creditor Jorge Salazar tbielli@bk-legal.com bhoffmann@bk-legal.com |
| THOMAS DANIEL BIELLI | on behalf of Creditor Salil Joshi tbielli@bk-legal.com bhoffmann@bk-legal.com |
| TURNER N. FALK | on behalf of Attorney Saul Ewing LLP turner.falk@saul.com tnfalk@recap.email;veronica.marchiondo@saul.com |
| Thomas Kamvosoulis | on behalf of Plaintiff David Cohen tkamvosoulis@bracheichler.com jmartin@bracheichler.com |
| Thomas Kamvosoulis | on behalf of Counter-Defendant David Cohen tkamvosoulis@bracheichler.com jmartin@bracheichler.com |
| United States Trustee | USTPRegion03.PH.ECF@usdoj.gov |

TOTAL: 118

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re:<br><br>Vascular Access Centers, L.P.<br><br>Debtor(s) | Chapter 7<br>Bankruptcy No. 19-17117 |

ORDER OF DISTRIBUTION

AND NOW, this 11th day of Sept. 2026, the Trustee, STEPHEN V. FALANGA, is hereby ordered and directed to (i) distribute to the parties in interest listed in the attached Distribution Schedule(s), estate monies in the amounts indicated in such Schedule(s), within ten (10) days after the appeal period for this order expires, and (ii) transmit to the United States Trustee, within one hundred twenty (120) days after the appeal period for this order expires, statements for all estate deposit or investment accounts indicating zero balances and all canceled checks corresponding to disbursements of estate funds as shown in the Trustee's Final Report and Account.

ASHELY M. CHAN
UNITED STATES BANKRUPTCY JUDGE